1  Ira M. Siegel, Cal. State Bar No. 78142
   email address:  irasiegel@earthlink.net
2  LAW OFFICES OF IRA M. SIEGEL
   433 N. Camden Drive, Suite 970
3  Beverly Hills, California 90210-4426
   Tel:    310-435-7656
4  Fax:   310-657-2187

5  Attorney for Plaintiff On the Cheap, LLC DBA Tru Filth, LLC

6

7

8                    **UNITED STATES DISTRICT COURT**

9              **FOR THE NORTHERN DISTRICT OF CALIFORNIA**

10 ON THE CHEAP, LLC DBA TRU FILTH,          CASE NO. C 10-04472 BZ
   LLC, a California Limited Liability Company,
11                                            FIRST AMENDED COMPLAINT FOR
                                              INJUNCTIVE RELIEF, DAMAGES AND
12                             Plaintiff,     PROFITS FOR COPYRIGHT
                                              INFRINGEMENT; AND DEMAND FOR
13                  v.                        JURY TRIAL

14 DOES 1-5011,

15                             Defendants.

16

17

18         Plaintiff On the Cheap, LLC DBA Tru Filth, LLC (sometimes referred to herein as

19 "Plaintiff") for its First Amended Complaint against Defendants Doe 1 through Doe 5011

20 (sometimes referred to herein collectively as "Defendants") alleges as set forth below.

21             **NATURE OF THE CLAIM, JURISDICTION AND VENUE**

22         1.      This is an action for copyright infringement under the United States Copyright

23 Act, 17 U.S.C. §§ 101 etc.  Jurisdiction of this Court over this action is conferred by 28 U.S.C. §

24 1338(a).

25         2.      Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. §

26 1400(a).  Although the true identity of each Defendant is unknown to the Plaintiff at this time, on

27 information and belief, each Defendant may be found in this District, and/or the acts complained

28

1   of herein occurred and/or have a significant effect within this District.  Therefore, venue in this

2   Court is proper in accordance with 28 U.S.C. §§ 1391(b) and 1400(a).

3                          **INTRADISTRICT ASSIGNMENT**

4        3.      This is an intellectual property action and is therefore exempt from the

5   requirements of Civil Local Rule 3-2(c).

6                                **THE PARTIES**

7        4.      Plaintiff On the Cheap, LLC DBA Tru Filth, LLC is a limited liability company

8   duly formed and existing under the laws of California, and has a principal place of business at

9   21636 Lassen Street, Chatsworth, California 91311.

10       5.       The true names of Defendants are unknown to the Plaintiff at this time. Each

11  Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that

12  Defendant by his, her or its Internet Service Provider on the date and at the time at which the

13  infringing activity of each Defendant was observed. The IP address of each Defendant, together

14  with the date and time at which his, her or its infringing activity was observed, is included on

15  **Exhibit A** which is attached hereto.  On information and belief, Plaintiff states that information

16  obtained in discovery will lead to the identification of each Defendant's true name and address,

17  and permit Plaintiff to amend this Complaint to state the same.

18                                <u>**COUNT I**</u>

19           *COPYRIGHT INFRINGEMENTS UNDER 17 U.S.C. §§ 101 ETC.*

20       6.      Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs

21  1-5 above.

22       7.      Plaintiff is a motion picture production company.  Plaintiff is, and at all relevant

23  times has been, the owner of the copyrights and/or the owner of the exclusive rights under the

24  copyrights in the United States in the motion picture titled "Danielle Staub Raw" (the "Motion

25  Picture").

26       8.      The Motion Picture is an original work that may be copyrighted under United

27  States law.  The Motion Picture is the subject of a valid Certificate of Registration issued by the

28  United States Copyright Office, that is Copyright Registration No. PAu 3-489-521 (also listed in

1   United States Copyright Office records as Registration Number PAu003489521), dated June 23,

2   2010, and Plaintiff owns that registration..  The title of the Motion Picture and its copyright

3   registration number are included in **Exhibit A**.

4           9.      Plaintiff has either published or licensed for publication all copies of the Motion

5   Picture in compliance with the copyright laws.

6           10.     **Exhibit A** identifies, on a Defendant-by-Defendant basis (one Defendant per

7   row), the copyrighted motion picture, and the registration number of the copyright for that

8   motion picture, that each Defendant has, without the permission or consent of the Plaintiff,

9   reproduced and distributed to the public.  That is, each Defendant listed in **Exhibit A** has,

10  without permission or consent of Plaintiff, reproduced and distributed to the public at least a

11  substantial portion of Plaintiff's copyrighted work that is listed in the same row as the identifier

12  for that Defendant (i.e., Plaintiff's copyrighted Motion Picture).  **Exhibit A** also sets out the

13  Internet Protocol ("IP") address associated with each Defendant, the identity of the Internet

14  Service Provider (often referred to as an "ISP") associated with the IP address, the last-observed

15  date and time ("Timestamp") that the infringement by that Defendant of Plaintiff's copyright in

16  the Motion Picture was observed, and the software protocol used by the Defendant.  Further in

17  this regard, Plaintiff is informed and believes that each of the Defendants, without the permission

18  or consent of Plaintiff, has used, and continues to use, an online media distribution system

19  (sometimes referred to as a "peer to peer" network or a "P2P" network) to reproduce at least one

20  copy of the Motion Picture**,** and to distribute to the public, including by making available for

21  distribution to others, copies of the Motion Picture.  Each Defendant's actions constitute

22  infringement of the Plaintiff's exclusive rights in the Motion Picture protected under the

23  Copyright Act of 1976 (17 U.S.C. § 101 et seq.), including under 17 U.S.C. § 106(1) and (3).

24  Each Defendant has infringed Plaintiff's copyrights in the motion picture titled "Danielle Staub

25  Raw," which is the subject of Plaintiff's Copyright Registration No. PAu 3-489-521.

26          11.     Each Defendant has acted in cooperation with the other Defendants by agreeing to

27  provide, and actually providing, on a P2P network an infringing reproduction of at least

28

1   substantial portions of Plaintiff's copyrighted Motion Picture, in anticipation of the other

2   Defendants doing likewise with respect to that work and/or other works.

3          12.     Each of the Defendant's acts of infringement have been willful, intentional, and in

4   disregard of and with indifference to the rights of Plaintiff.

5          13.     Plaintiff has suffered both money damages and irreparable harm as a result of

6   each Defendant's infringement of Plaintiff's copyrights in the Motion Picture.  In addition,

7   discovery may disclose that one or more of the Defendants obtained profits as a result of such

8   infringement.

9          14.     As a result of each Defendant's infringement of Plaintiff's exclusive rights under

10  copyright, Plaintiff is entitled to relief pursuant to 17 U.S.C. § 504, and to its attorneys' fees and

11  costs pursuant to 17 U.S.C. § 505.

12         15.     The conduct of each Defendant is causing and, unless enjoined and restrained by

13  this Court will continue to cause, Plaintiff great and irreparable injury that cannot fully be

14  compensated or measured in money.  Plaintiff has no adequate remedy at law.  Pursuant to 17

15  U.S.C. §§ 502 and 503, the Plaintiff is entitled to injunctive relief prohibiting each Defendant

16  from further infringing Plaintiff's copyrights and ordering that each Defendant destroy all copies

17  of the copyrighted motion pictures made in violation of the Plaintiffs' copyrights.

18                              **RELIEF REQUESTED**

19         WHEREFORE, Plaintiff requests that the Court enter judgment against each Defendant

20  as follows:

21         A.      For a judgment that such Defendant has infringed Plaintiff's copyright in the

22  Motion Picture;

23         B.      For  entry of preliminary and permanent injunctions providing that such

24  Defendant shall be enjoined from directly or indirectly infringing the Plaintiffs' rights in the

25  Motion Picture, including without limitation by using the Internet to reproduce or copy the

26  Motion Picture, to distribute the Motion Picture, or to make the Motion Picture available for

27  distribution to anyone, except pursuant to a lawful license or with the express authority of

28  Plaintiffs;

First Amended Complaint - C 10-04472 BZ          4

C.      For entry of preliminary and permanent mandatory injunctions providing that such Defendant shall destroy all copies of the Motion Picture that Defendant has downloaded onto any computer hard drive or server without Plaintiff's authorization and shall destroy all copies of the Motion Picture transferred onto any physical medium or device in Defendant's possession, custody, or control;

D.      For entry of judgment that such Defendant shall pay actual damages and profits, or statutory damages, pursuant to 17 U.S.C. § 504, at the election of Plaintiff;

E.      For entry of judgment that such Defendant shall pay Plaintiff's costs;

F.      For entry of judgment that such Defendant shall pay Plaintiff's reasonable attorney fees; and

G.      For entry of judgment that Plaintiff have such other relief as justice may require and/or as otherwise deemed just and proper by this Court.

Respectfully submitted,

Date:  January 24, 2011

Ira M. Siegel, Cal. State Bar No. 78142
email address:  irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:     310-435-7656
Fax:    310-657-2187

Attorney for Plaintiff On the Cheap, LLC DBA Tru Filth, LLC

1

**JURY DEMAND**

2          Plaintiff hereby demands trial by jury on all issues so triable.

3

4                                 Respectfully submitted,

5

6

7   Date:  January 24, 2011

8                               Ira M. Siegel, Cal. State Bar No. 78142
email address:  irasiegel@earthlink.net

9                               LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970

10                            Beverly Hills, California 90210-4426
Tel:    310-435-7656

11                            Fax:    310-657-2187

12                            Attorney for Plaintiff On the Cheap, LLC DBA Tru Filth, LLC

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A

to

FIRST AMENDED COMPLAINT

On the Cheap, LLC DBA Tru Filth, LLC v. Does 1-5011, Case No. C 10-04472 BZ

Table of Last-Observed Infringements by Defendants of Copyrights in Listed Motion Pictures
that Are the Subject of On the Cheap, LLC DBA Tru Filfth, LLC's Listed Copyright Registrations

| Defendant | Internet Protocol Address (IP) | Internet Service Provider (ISP) | Motion Picture Title/ Copyright Registration No. | Timestamp (North American Eastern Time) | Software |
|---|---|---|---|---|---|
| Doe 1 | 69.249.59.78 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:06:29 PM | BitTorrent |
| Doe 2 | 71.176.150.221 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:41:54 AM | BitTorrent |
| Doe 3 | 98.163.249.162 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:28:30 PM | BitTorrent |
| Doe 4 | 68.183.126.218 | DSL Extreme | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:45:16 AM | BitTorrent |
| Doe 5 | 67.61.71.229 | CABLE ONE | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 09:21:58 PM | BitTorrent |
| Doe 6 | 69.249.107.84 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:43:27 PM | BitTorrent |
| Doe 7 | 173.171.153.133 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:03:42 PM | BitTorrent |
| Doe 8 | 98.165.226.195 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:23:20 AM | BitTorrent |
| Doe 9 | 71.96.210.222 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 05:03:58 AM | BitTorrent |
| Doe 10 | 69.124.239.147 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:06:31 PM | BitTorrent |
| Doe 11 | 74.4.70.39 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 02:19:15 PM | BitTorrent |
| Doe 12 | 69.125.178.68 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 12:02:55 AM | BitTorrent |
| Doe 13 | 66.91.47.148 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:21:40 PM | BitTorrent |
| Doe 14 | 71.103.33.217 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:28:34 PM | BitTorrent |
| Doe 15 | 98.236.20.18 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 12:28:01 PM | BitTorrent |
| Doe 16 | 68.173.115.246 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:17:19 AM | BitTorrent |
| Doe 17 | 76.103.16.14 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:13:33 PM | BitTorrent |
| Doe 18 | 68.239.176.20 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:38:44 AM | BitTorrent |
| Doe 19 | 76.94.193.126 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:16:26 AM | BitTorrent |
| Doe 20 | 68.53.40.230 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:05:21 PM | BitTorrent |

| Doe 21 | 68.173.234.170 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:32:22 PM | BitTorrent |
|--------|----------------|-------------|----------------------------------|------------------------|-----------|
| Doe 22 | 68.239.249.95 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:07:40 AM | BitTorrent |
| Doe 23 | 76.29.140.40 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 07:37:54 PM | BitTorrent |
| Doe 24 | 24.208.206.113 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:58:53 PM | BitTorrent |
| Doe 25 | 76.216.181.12 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:14:53 PM | BitTorrent |
| Doe 26 | 71.205.201.32 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:18:57 PM | BitTorrent |
| Doe 27 | 216.105.223.2 | Solarus | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:59:12 PM | BitTorrent |
| Doe 28 | 68.173.71.132 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:28:01 PM | BitTorrent |
| Doe 29 | 71.252.213.98 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:30:03 PM | BitTorrent |
| Doe 30 | 76.120.50.247 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 12:33:49 PM | BitTorrent |
| Doe 31 | 96.254.52.203 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 09:19:24 PM | BitTorrent |
| Doe 32 | 98.228.202.221 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:49:34 AM | BitTorrent |
| Doe 33 | 99.14.88.98 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:32:41 AM | BitTorrent |
| Doe 34 | 75.17.35.158 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:29:45 PM | BitTorrent |
| Doe 35 | 68.194.95.234 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:51:56 AM | BitTorrent |
| Doe 36 | 71.59.124.108 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 09:29:06 PM | BitTorrent |
| Doe 37 | 75.53.214.154 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:13:43 AM | BitTorrent |
| Doe 38 | 24.9.27.182 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:48:01 AM | BitTorrent |
| Doe 39 | 67.160.65.120 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:48:46 PM | BitTorrent |
| Doe 40 | 98.231.14.39 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 02:51:17 PM | BitTorrent |
| Doe 41 | 71.178.214.239 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:41:42 PM | BitTorrent |
| Doe 42 | 216.165.9.245 | New York University | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 07:57:42 PM | BitTorrent |
| Doe 43 | 69.33.25.200 | MEGAPATH NETWORKS | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:22:26 PM | BitTorrent |
| Doe 44 | 97.103.182.165 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:51:52 PM | BitTorrent |
| Doe 45 | 76.238.2.4 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:03:30 PM | BitTorrent |

| Doe 46 | 68.3.243.190 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 09:36:47 PM | BitTorrent |
|--------|--------------|---------------------|----------------------------------|------------------------|------------|
| Doe 47 | 75.81.104.94 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 05:12:21 PM | BitTorrent |
| Doe 48 | 173.173.78.13 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:59:23 AM | BitTorrent |
| Doe 49 | 67.186.82.41 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 05:12:36 PM | BitTorrent |
| Doe 50 | 69.137.126.221 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 07:47:19 AM | BitTorrent |
| Doe 51 | 68.55.60.141 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 05:42:57 PM | BitTorrent |
| Doe 52 | 174.52.83.43 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:23:39 AM | BitTorrent |
| Doe 53 | 68.7.59.147 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 09:54:31 PM | BitTorrent |
| Doe 54 | 99.70.252.152 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:45:45 PM | BitTorrent |
| Doe 55 | 76.109.198.90 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:03:56 PM | BitTorrent |
| Doe 56 | 69.253.50.25 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:03:20 PM | BitTorrent |
| Doe 57 | 24.102.128.105 | PenTeleData | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 05:56:05 PM | BitTorrent |
| Doe 58 | 98.88.54.226 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:29:49 PM | BitTorrent |
| Doe 59 | 96.24.251.190 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:08:09 PM | BitTorrent |
| Doe 60 | 67.82.20.212 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:42:39 PM | BitTorrent |
| Doe 61 | 68.197.192.142 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:24:50 PM | BitTorrent |
| Doe 62 | 71.10.18.23 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 07:56:27 PM | BitTorrent |
| Doe 63 | 67.163.27.190 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:19:58 AM | BitTorrent |
| Doe 64 | 68.189.219.218 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:42:01 PM | BitTorrent |
| Doe 65 | 98.154.155.39 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:54:36 AM | BitTorrent |
| Doe 66 | 67.82.57.177 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:57:19 PM | BitTorrent |
| Doe 67 | 98.204.73.37 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 05:19:33 PM | BitTorrent |
| Doe 68 | 66.8.248.253 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:40:40 PM | BitTorrent |
| Doe 69 | 67.186.239.217 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:09:49 PM | BitTorrent |
| Doe 70 | 72.128.120.132 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 07:07:18 PM | BitTorrent |

| Doe 71 | 67.84.61.53 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 12:38:36 PM | BitTorrent |
|--------|-------------|--------------------------------------|----------------------------------|------------------------|------------|
| Doe 72 | 71.185.179.4 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:49:50 AM | BitTorrent |
| Doe 73 | 68.192.70.115 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:30:59 PM | BitTorrent |
| Doe 74 | 98.193.53.61 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:06:22 PM | BitTorrent |
| Doe 75 | 75.82.10.16 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 07:53:11 PM | BitTorrent |
| Doe 76 | 76.30.101.5 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 05:33:24 PM | BitTorrent |
| Doe 77 | 98.218.203.17 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:28:39 AM | BitTorrent |
| Doe 78 | 174.20.184.57 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:15:22 AM | BitTorrent |
| Doe 79 | 76.122.248.45 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 05:46:48 PM | BitTorrent |
| Doe 80 | 99.162.224.72 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:50:38 PM | BitTorrent |
| Doe 81 | 71.222.132.104 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 09:22:45 PM | BitTorrent |
| Doe 82 | 67.86.46.165 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:20:23 PM | BitTorrent |
| Doe 83 | 69.201.166.210 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 12:22:06 AM | BitTorrent |
| Doe 84 | 68.37.112.159 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:50:31 PM | BitTorrent |
| Doe 85 | 74.51.103.159 | API Digital Communications Group, LLC | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 09:33:56 PM | BitTorrent |
| Doe 86 | 173.3.124.153 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:47:11 AM | BitTorrent |
| Doe 87 | 75.132.183.44 | CHARTER COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:42:28 PM | BitTorrent |
| Doe 88 | 24.187.181.139 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:43:47 PM | BitTorrent |
| Doe 89 | 24.3.80.67 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 02:22:07 PM | BitTorrent |
| Doe 90 | 66.189.213.165 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 06:29:28 PM | BitTorrent |
| Doe 91 | 204.111.177.190 | Shentel Service Company | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 06:45:47 PM | BitTorrent |
| Doe 92 | 173.60.46.196 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 07:13:40 PM | BitTorrent |
| Doe 93 | 68.45.207.239 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:28:17 AM | BitTorrent |
| Doe 94 | 64.53.201.86 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:27:44 AM | BitTorrent |
| Doe 95 | 76.180.181.21 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:25:06 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 96 | 71.12.93.108 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 06:10:04 PM | BitTorrent |
| Doe 97 | 24.252.65.208 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:44:45 AM | BitTorrent |
| Doe 98 | 173.3.148.28 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:55:55 AM | BitTorrent |
| Doe 99 | 76.173.126.146 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:08:48 AM | BitTorrent |
| Doe 100 | 24.101.48.199 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:46:05 PM | BitTorrent |
| Doe 101 | 99.63.26.34 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:29:37 PM | BitTorrent |
| Doe 102 | 24.101.9.37 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:32:49 PM | BitTorrent |
| Doe 103 | 63.160.230.81 | Sprint | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 06:22:21 PM | BitTorrent |
| Doe 104 | 69.139.83.24 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:27:52 PM | BitTorrent |
| Doe 105 | 68.196.240.115 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 05:51:30 PM | BitTorrent |
| Doe 106 | 71.227.120.199 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 07:13:23 PM | BitTorrent |
| Doe 107 | 76.196.122.43 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:28:14 PM | BitTorrent |
| Doe 108 | 98.247.66.232 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:21:50 PM | BitTorrent |
| Doe 109 | 98.151.61.193 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:31:04 PM | BitTorrent |
| Doe 110 | 75.184.41.24 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:06:55 PM | BitTorrent |
| Doe 111 | 69.209.61.225 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:40:31 PM | BitTorrent |
| Doe 112 | 68.197.27.74 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 09:09:49 PM | BitTorrent |
| Doe 113 | 98.248.181.212 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 04:20:29 PM | BitTorrent |
| Doe 114 | 72.209.33.6 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:46:30 PM | BitTorrent |
| Doe 115 | 68.82.161.171 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:19:41 PM | BitTorrent |
| Doe 116 | 74.138.200.249 | Insight Communications Company | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:36:04 PM | BitTorrent |
| Doe 117 | 72.79.72.236 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:22:10 PM | BitTorrent |
| Doe 118 | 71.194.96.130 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:50:18 PM | BitTorrent |
| Doe 119 | 76.4.233.62 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 07:59:52 PM | BitTorrent |
| Doe 120 | 70.181.209.105 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:05:54 PM | BitTorrent |

| Doe 121 | 71.228.209.45 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:55:35 PM | BitTorrent |
|---------|---------------|---------------|----------------------------------|------------------------|------------|
| Doe 122 | 68.42.129.146 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:59:13 AM | BitTorrent |
| Doe 123 | 67.191.13.228 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:41:45 PM | BitTorrent |
| Doe 124 | 68.82.96.196 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:25:01 PM | BitTorrent |
| Doe 125 | 75.138.108.46 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:22:57 PM | BitTorrent |
| Doe 126 | 74.179.196.101 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 05:13:39 PM | BitTorrent |
| Doe 127 | 108.13.48.64 | Unknown | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 05:46:36 PM | BitTorrent |
| Doe 128 | 68.84.20.33 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:04:12 PM | BitTorrent |
| Doe 129 | 98.243.172.91 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:20:48 PM | BitTorrent |
| Doe 130 | 71.163.188.49 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 09:04:49 AM | BitTorrent |
| Doe 131 | 68.2.118.20 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:05:27 PM | BitTorrent |
| Doe 132 | 76.20.237.28 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:36:39 AM | BitTorrent |
| Doe 133 | 24.26.252.90 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:56:51 AM | BitTorrent |
| Doe 134 | 71.129.152.230 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 07:53:15 AM | BitTorrent |
| Doe 135 | 70.118.83.101 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 05:54:02 PM | BitTorrent |
| Doe 136 | 69.227.112.62 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 06:43:13 PM | BitTorrent |
| Doe 137 | 68.123.236.74 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:20:49 PM | BitTorrent |
| Doe 138 | 97.122.109.216 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:22:08 PM | BitTorrent |
| Doe 139 | 148.85.192.88 | Amherst College | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:06:08 PM | BitTorrent |
| Doe 140 | 68.226.64.191 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:03:52 PM | BitTorrent |
| Doe 141 | 203.105.91.168 | NTT Communications Corporation | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:24:52 AM | BitTorrent |
| Doe 142 | 74.72.122.88 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:50:58 PM | BitTorrent |
| Doe 143 | 68.50.190.34 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:27:16 AM | BitTorrent |
| Doe 144 | 108.3.215.186 | Unknown | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:08:58 AM | BitTorrent |
| Doe 145 | 68.227.0.161 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:07:17 PM | BitTorrent |

| Doe 146 | 66.30.111.38 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 05:51:57 PM | BitTorrent |
|---------|--------------|---------------|----------------------------------|------------------------|------------|
| Doe 147 | 173.70.75.124 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:57:19 AM | BitTorrent |
| Doe 148 | 70.190.6.54 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:26:39 AM | BitTorrent |
| Doe 149 | 68.44.217.199 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:00:14 AM | BitTorrent |
| Doe 150 | 76.18.131.242 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:32:54 PM | BitTorrent |
| Doe 151 | 96.244.127.60 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:59:59 AM | BitTorrent |
| Doe 152 | 72.186.65.18 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:34:58 AM | BitTorrent |
| Doe 153 | 24.34.49.2 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:34:27 PM | BitTorrent |
| Doe 154 | 72.235.128.52 | Hawaiian Telcom Services Company | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:50:36 AM | BitTorrent |
| Doe 155 | 99.149.171.200 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:09:58 AM | BitTorrent |
| Doe 156 | 24.4.155.78 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:10:32 PM | BitTorrent |
| Doe 157 | 69.115.84.215 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:16:11 AM | BitTorrent |
| Doe 158 | 67.169.201.9 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 09:42:50 PM | BitTorrent |
| Doe 159 | 96.232.106.120 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:41:59 AM | BitTorrent |
| Doe 160 | 70.226.197.66 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 07:14:06 AM | BitTorrent |
| Doe 161 | 75.31.65.253 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 09:10:09 AM | BitTorrent |
| Doe 162 | 99.53.196.13 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:05:18 PM | BitTorrent |
| Doe 163 | 98.112.172.187 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:53:25 AM | BitTorrent |
| Doe 164 | 68.46.57.27 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:02:50 AM | BitTorrent |
| Doe 165 | 96.245.165.137 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:08:23 AM | BitTorrent |
| Doe 166 | 99.7.211.68 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:07:12 PM | BitTorrent |
| Doe 167 | 96.228.1.35 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 07:21:55 PM | BitTorrent |
| Doe 168 | 76.185.56.147 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 09:14:08 PM | BitTorrent |
| Doe 169 | 72.178.126.107 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:38:03 PM | BitTorrent |
| Doe 170 | 98.203.45.170 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:05:09 PM | BitTorrent |

| Doe 171 | 70.123.132.48 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 08:42:48 PM | BitTorrent |
|---------|---------------|-------------|----------------------------------|------------------------|------------|
| Doe 172 | 76.94.108.160 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 07:46:49 AM | BitTorrent |
| Doe 173 | 173.64.213.35 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:49:59 AM | BitTorrent |
| Doe 174 | 68.231.84.144 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 05:42:29 PM | BitTorrent |
| Doe 175 | 207.144.152.216 | Info Avenue Internet Services, LLC | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 12:47:31 PM | BitTorrent |
| Doe 176 | 68.230.149.242 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 08:48:43 PM | BitTorrent |
| Doe 177 | 74.73.247.147 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:17:47 PM | BitTorrent |
| Doe 178 | 76.91.120.249 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 09:24:31 AM | BitTorrent |
| Doe 179 | 71.235.187.70 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:39:44 AM | BitTorrent |
| Doe 180 | 76.15.222.203 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 02:51:44 PM | BitTorrent |
| Doe 181 | 76.186.204.120 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:53:20 AM | BitTorrent |
| Doe 182 | 97.78.53.78 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:55:08 PM | BitTorrent |
| Doe 183 | 173.72.169.164 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:20:43 PM | BitTorrent |
| Doe 184 | 76.180.68.147 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 07:34:57 PM | BitTorrent |
| Doe 185 | 75.143.176.40 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:17:07 AM | BitTorrent |
| Doe 186 | 96.246.172.155 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 07:56:44 PM | BitTorrent |
| Doe 187 | 69.108.154.198 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 05:44:12 PM | BitTorrent |
| Doe 188 | 69.242.139.232 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:11:40 PM | BitTorrent |
| Doe 189 | 207.237.197.6 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 05:26:49 PM | BitTorrent |
| Doe 190 | 98.184.131.228 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 07:51:02 AM | BitTorrent |
| Doe 191 | 98.206.83.254 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:36:38 PM | BitTorrent |
| Doe 192 | 67.205.203.89 | Hotwire Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:48:40 PM | BitTorrent |
| Doe 193 | 70.181.247.184 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:42:14 PM | BitTorrent |
| Doe 194 | 68.111.175.156 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:55:40 PM | BitTorrent |
| Doe 195 | 71.195.30.131 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:21:43 PM | BitTorrent |

| Doe 196 | 74.103.188.127 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 09:58:03 PM | BitTorrent |
| Doe 197 | 76.126.203.253 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:09:21 PM | BitTorrent |
| Doe 198 | 97.97.236.9 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:47:53 PM | BitTorrent |
| Doe 199 | 69.116.232.167 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 06:18:24 PM | BitTorrent |
| Doe 200 | 24.184.5.219 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:54:24 PM | BitTorrent |
| Doe 201 | 74.229.33.134 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:45:03 AM | BitTorrent |
| Doe 202 | 67.250.16.231 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:07:48 PM | BitTorrent |
| Doe 203 | 75.26.245.176 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:53:10 PM | BitTorrent |
| Doe 204 | 96.37.69.66 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:20:04 AM | BitTorrent |
| Doe 205 | 76.15.255.73 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:11:41 AM | BitTorrent |
| Doe 206 | 75.27.107.12 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:35:18 PM | BitTorrent |
| Doe 207 | 98.16.92.4 | WINDSTREAM COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:42:25 PM | BitTorrent |
| Doe 208 | 71.202.86.238 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:23:34 AM | BitTorrent |
| Doe 209 | 71.71.98.103 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:18:47 PM | BitTorrent |
| Doe 210 | 141.153.228.170 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 09:25:36 PM | BitTorrent |
| Doe 211 | 24.113.52.202 | Wave Broadband | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:35:49 PM | BitTorrent |
| Doe 212 | 74.88.133.224 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:21:37 AM | BitTorrent |
| Doe 213 | 98.224.222.179 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:10:09 PM | BitTorrent |
| Doe 214 | 96.225.118.161 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:45:33 PM | BitTorrent |
| Doe 215 | 24.185.219.44 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:36:23 PM | BitTorrent |
| Doe 216 | 68.121.17.43 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:00:13 PM | BitTorrent |
| Doe 217 | 76.116.183.112 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 02:29:57 PM | BitTorrent |
| Doe 218 | 98.213.36.176 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:41:23 AM | BitTorrent |
| Doe 219 | 71.236.97.185 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 07:31:28 PM | BitTorrent |
| Doe 220 | 76.112.85.181 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:22:05 PM | BitTorrent |

| Doe 221 | 68.224.193.186 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:37:04 PM | BitTorrent |
|---------|----------------|---------------------|----------------------------------|------------------------|------------|
| Doe 222 | 69.224.180.61 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 04:22:03 PM | BitTorrent |
| Doe 223 | 173.66.91.80 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 08:08:05 PM | BitTorrent |
| Doe 224 | 98.148.103.182 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:52:37 PM | BitTorrent |
| Doe 225 | 173.57.66.195 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:45:22 AM | BitTorrent |
| Doe 226 | 24.47.48.205 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:17:32 PM | BitTorrent |
| Doe 227 | 65.184.57.102 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:24:04 PM | BitTorrent |
| Doe 228 | 76.226.211.4 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:38:01 PM | BitTorrent |
| Doe 229 | 76.255.76.4 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 04:02:26 PM | BitTorrent |
| Doe 230 | 76.175.171.217 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:29:10 PM | BitTorrent |
| Doe 231 | 74.105.12.149 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:52:39 PM | BitTorrent |
| Doe 232 | 68.121.52.23 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:45:04 PM | BitTorrent |
| Doe 233 | 98.66.164.250 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 02:23:41 PM | BitTorrent |
| Doe 234 | 74.78.69.62 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 09:59:02 PM | BitTorrent |
| Doe 235 | 76.125.131.56 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 12:05:15 AM | BitTorrent |
| Doe 236 | 24.130.39.190 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 05:17:25 AM | BitTorrent |
| Doe 237 | 98.203.40.153 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 02:22:01 PM | BitTorrent |
| Doe 238 | 24.110.70.42 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:52:36 AM | BitTorrent |
| Doe 239 | 71.76.175.159 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 04:08:26 PM | BitTorrent |
| Doe 240 | 71.199.159.162 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 07:09:16 PM | BitTorrent |
| Doe 241 | 98.232.156.250 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:53:44 AM | BitTorrent |
| Doe 242 | 24.155.218.122 | Grande Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 08:20:10 PM | BitTorrent |
| Doe 243 | 75.62.148.152 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 08:08:34 PM | BitTorrent |
| Doe 244 | 64.53.203.31 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:12:56 PM | BitTorrent |
| Doe 245 | 67.82.157.6 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:49:55 AM | BitTorrent |

| Doe 246 | 70.162.10.114 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:23:06 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 247 | 67.163.145.63 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:49:42 PM | BitTorrent |
| Doe 248 | 69.180.108.56 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:10:51 AM | BitTorrent |
| Doe 249 | 76.198.236.246 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:39:37 AM | BitTorrent |
| Doe 250 | 66.68.220.60 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 06:43:38 PM | BitTorrent |
| Doe 251 | 76.31.238.112 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 09:17:44 PM | BitTorrent |
| Doe 252 | 65.96.11.248 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:19:45 PM | BitTorrent |
| Doe 253 | 98.204.19.27 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:55:39 AM | BitTorrent |
| Doe 254 | 67.188.141.238 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 02:50:48 PM | BitTorrent |
| Doe 255 | 24.61.242.231 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:50:14 PM | BitTorrent |
| Doe 256 | 67.183.155.163 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 02:22:30 PM | BitTorrent |
| Doe 257 | 76.195.61.44 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 12:05:03 AM | BitTorrent |
| Doe 258 | 98.114.133.231 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 07:22:57 PM | BitTorrent |
| Doe 259 | 68.61.29.52 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:50:32 AM | BitTorrent |
| Doe 260 | 68.173.15.113 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:26:20 AM | BitTorrent |
| Doe 261 | 71.222.142.115 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:42:08 PM | BitTorrent |
| Doe 262 | 68.239.176.224 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 12:15:36 AM | BitTorrent |
| Doe 263 | 71.233.155.217 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 09:41:03 PM | BitTorrent |
| Doe 264 | 99.62.117.247 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:39:39 PM | BitTorrent |
| Doe 265 | 75.40.21.103 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:45:58 AM | BitTorrent |
| Doe 266 | 67.250.79.116 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 12:09:44 AM | BitTorrent |
| Doe 267 | 76.239.139.171 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:31:09 PM | BitTorrent |
| Doe 268 | 98.210.187.127 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 08:41:32 PM | BitTorrent |
| Doe 269 | 76.98.75.71 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:00:53 AM | BitTorrent |
| Doe 270 | 67.249.24.247 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 07:58:41 PM | BitTorrent |

| Doe 271 | 71.224.219.69 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:39:22 AM | BitTorrent |
| Doe 272 | 71.84.9.1 | CHARTER COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:12:41 AM | BitTorrent |
| Doe 273 | 98.92.81.52 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:52:48 PM | BitTorrent |
| Doe 274 | 69.116.96.28 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:28:50 AM | BitTorrent |
| Doe 275 | 76.19.69.148 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:39:42 PM | BitTorrent |
| Doe 276 | 76.205.250.226 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:02:23 PM | BitTorrent |
| Doe 277 | 75.76.154.226 | KNOLOGY Holdings | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:34:27 AM | BitTorrent |
| Doe 278 | 68.126.191.225 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:08:16 AM | BitTorrent |
| Doe 279 | 24.196.218.123 | CHARTER COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 05:38:10 AM | BitTorrent |
| Doe 280 | 24.160.181.253 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 12:43:47 AM | BitTorrent |
| Doe 281 | 70.130.181.215 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:33:49 PM | BitTorrent |
| Doe 282 | 76.170.234.63 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:34:40 PM | BitTorrent |
| Doe 283 | 24.5.172.227 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:34:25 AM | BitTorrent |
| Doe 284 | 71.207.76.251 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:14:53 AM | BitTorrent |
| Doe 285 | 76.93.193.173 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:32:55 PM | BitTorrent |
| Doe 286 | 99.9.132.221 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:04:46 PM | BitTorrent |
| Doe 287 | 157.252.15.117 | Trinity College | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:18:29 PM | BitTorrent |
| Doe 288 | 75.1.87.5 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 05:32:34 PM | BitTorrent |
| Doe 289 | 75.31.168.211 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:26:36 PM | BitTorrent |
| Doe 290 | 69.121.137.179 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 04:32:26 PM | BitTorrent |
| Doe 291 | 76.93.96.235 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:17:41 PM | BitTorrent |
| Doe 292 | 68.239.150.61 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 05:41:21 AM | BitTorrent |
| Doe 293 | 69.248.158.3 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:41:37 PM | BitTorrent |
| Doe 294 | 68.239.152.129 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 04:52:43 PM | BitTorrent |
| Doe 295 | 66.41.27.194 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:34:31 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 296 | 170.215.50.162 | Frontier Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:18:43 AM | BitTorrent |
| Doe 297 | 173.73.167.235 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:37:43 PM | BitTorrent |
| Doe 298 | 99.22.133.161 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 12:00:41 AM | BitTorrent |
| Doe 299 | 76.185.190.88 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:59:21 AM | BitTorrent |
| Doe 300 | 71.139.189.241 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:42:14 PM | BitTorrent |
| Doe 301 | 24.14.68.205 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:50:11 PM | BitTorrent |
| Doe 302 | 71.65.244.223 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 05:47:03 PM | BitTorrent |
| Doe 303 | 98.233.96.72 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 07:28:10 PM | BitTorrent |
| Doe 304 | 76.94.106.97 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:07:42 AM | BitTorrent |
| Doe 305 | 76.231.153.62 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 09:16:36 PM | BitTorrent |
| Doe 306 | 71.14.128.34 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:11:50 PM | BitTorrent |
| Doe 307 | 98.221.231.244 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:07:56 PM | BitTorrent |
| Doe 308 | 66.42.134.254 | Fuse Internet Access | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 04:00:13 PM | BitTorrent |
| Doe 309 | 99.55.73.105 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 07:27:46 PM | BitTorrent |
| Doe 310 | 97.120.177.197 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:43:18 AM | BitTorrent |
| Doe 311 | 97.100.141.100 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:33:02 AM | BitTorrent |
| Doe 312 | 99.181.96.133 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:38:02 AM | BitTorrent |
| Doe 313 | 70.119.140.42 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 06:03:08 PM | BitTorrent |
| Doe 314 | 71.202.68.220 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 02:00:35 PM | BitTorrent |
| Doe 315 | 68.44.57.47 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:34:05 AM | BitTorrent |
| Doe 316 | 71.231.114.78 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:13:24 PM | BitTorrent |
| Doe 317 | 75.37.134.40 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:38:39 PM | BitTorrent |
| Doe 318 | 67.232.251.79 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:19:31 PM | BitTorrent |
| Doe 319 | 71.54.247.34 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 06:53:26 PM | BitTorrent |
| Doe 320 | 173.70.169.253 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:00:17 PM | BitTorrent |

| Doe 321 | 76.228.78.28 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:26:45 PM | BitTorrent |
| Doe 322 | 173.52.81.185 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 07:39:49 PM | BitTorrent |
| Doe 323 | 76.184.227.128 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:41:40 PM | BitTorrent |
| Doe 324 | 71.228.171.109 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 07:29:06 PM | BitTorrent |
| Doe 325 | 165.236.120.14 | Level 3 Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:47:11 AM | BitTorrent |
| Doe 326 | 99.181.103.9 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:51:29 AM | BitTorrent |
| Doe 327 | 72.187.176.11 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:29:18 PM | BitTorrent |
| Doe 328 | 98.206.37.133 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:51:18 AM | BitTorrent |
| Doe 329 | 98.210.183.90 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:58:34 PM | BitTorrent |
| Doe 330 | 67.188.158.81 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:18:43 PM | BitTorrent |
| Doe 331 | 208.120.113.246 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:31:54 PM | BitTorrent |
| Doe 332 | 76.31.5.204 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 07:16:44 PM | BitTorrent |
| Doe 333 | 69.114.109.50 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 09:53:28 PM | BitTorrent |
| Doe 334 | 71.50.82.160 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 06:44:22 PM | BitTorrent |
| Doe 335 | 69.207.4.30 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:01:02 AM | BitTorrent |
| Doe 336 | 66.29.163.1 | Utah Broadband LLC | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:13:32 PM | BitTorrent |
| Doe 337 | 71.103.8.137 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 02:49:12 PM | BitTorrent |
| Doe 338 | 70.180.205.246 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 04:19:03 PM | BitTorrent |
| Doe 339 | 71.16.186.225 | PaeTec Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:47:31 AM | BitTorrent |
| Doe 340 | 70.171.192.132 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 08:32:55 PM | BitTorrent |
| Doe 341 | 68.103.163.104 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 12:24:54 PM | BitTorrent |
| Doe 342 | 65.13.137.82 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 06:27:28 PM | BitTorrent |
| Doe 343 | 65.78.182.176 | SureWest Broadband | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:54:18 PM | BitTorrent |
| Doe 344 | 69.209.76.146 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:10:48 PM | BitTorrent |
| Doe 345 | 71.238.187.254 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:08:10 PM | BitTorrent |

| Doe 346 | 70.109.66.161 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:31:27 AM | BitTorrent |
|---------|---------------|---------------------------|----------------------------------|------------------------|------------|
| Doe 347 | 76.204.1.208 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:09:51 AM | BitTorrent |
| Doe 348 | 68.32.252.172 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 09:36:03 PM | BitTorrent |
| Doe 349 | 69.142.66.124 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:36:44 PM | BitTorrent |
| Doe 350 | 76.31.183.30 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:45:12 PM | BitTorrent |
| Doe 351 | 75.14.5.227 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:22:02 AM | BitTorrent |
| Doe 352 | 98.196.182.248 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:01:26 PM | BitTorrent |
| Doe 353 | 76.107.185.73 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:39:22 PM | BitTorrent |
| Doe 354 | 71.233.11.160 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:07:31 AM | BitTorrent |
| Doe 355 | 72.219.179.139 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:42:34 PM | BitTorrent |
| Doe 356 | 76.3.66.63 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:48:14 AM | BitTorrent |
| Doe 357 | 64.4.98.31 | Ntelos | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:59:03 PM | BitTorrent |
| Doe 358 | 108.0.230.33 | Unknown | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:17:40 AM | BitTorrent |
| Doe 359 | 71.21.72.184 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:59:30 AM | BitTorrent |
| Doe 360 | 24.189.34.194 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:33:18 PM | BitTorrent |
| Doe 361 | 96.10.241.211 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:58:37 PM | BitTorrent |
| Doe 362 | 67.184.113.217 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:49:25 AM | BitTorrent |
| Doe 363 | 76.84.0.29 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 12:50:11 PM | BitTorrent |
| Doe 364 | 98.204.206.132 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:35:33 AM | BitTorrent |
| Doe 365 | 68.43.90.25 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:44:06 AM | BitTorrent |
| Doe 366 | 74.92.83.2 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 04:29:32 PM | BitTorrent |
| Doe 367 | 69.23.112.132 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 02:46:30 PM | BitTorrent |
| Doe 368 | 70.176.161.245 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:19:11 PM | BitTorrent |
| Doe 369 | 71.87.71.77 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 01:50:56 PM | BitTorrent |
| Doe 370 | 72.161.212.22 | CenturyTel Internet Holdings | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:42:25 PM | BitTorrent |

| Doe 371 | 24.161.163.75 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 07:25:29 PM | BitTorrent |
| Doe 372 | 74.161.246.9 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:43:49 PM | BitTorrent |
| Doe 373 | 99.28.160.248 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:33:20 PM | BitTorrent |
| Doe 374 | 67.189.74.63 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:44:17 AM | BitTorrent |
| Doe 375 | 65.96.157.5 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 12:03:35 AM | BitTorrent |
| Doe 376 | 98.150.251.64 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:58:24 AM | BitTorrent |
| Doe 377 | 74.237.169.99 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:49:40 PM | BitTorrent |
| Doe 378 | 71.226.178.69 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 04:52:51 PM | BitTorrent |
| Doe 379 | 66.97.52.30 | Reserve Long Distance Company | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 05:23:34 PM | BitTorrent |
| Doe 380 | 72.206.124.21 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:51:38 AM | BitTorrent |
| Doe 381 | 74.241.92.235 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:26:17 AM | BitTorrent |
| Doe 382 | 67.84.38.139 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:30:03 PM | BitTorrent |
| Doe 383 | 76.167.191.132 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:07:44 PM | BitTorrent |
| Doe 384 | 70.160.133.90 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:54:14 PM | BitTorrent |
| Doe 385 | 99.186.52.228 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:31:53 PM | BitTorrent |
| Doe 386 | 97.112.243.124 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:55:20 AM | BitTorrent |
| Doe 387 | 173.171.141.156 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 07:13:14 PM | BitTorrent |
| Doe 388 | 75.74.250.171 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:38:05 AM | BitTorrent |
| Doe 389 | 24.43.43.169 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 02:52:21 PM | BitTorrent |
| Doe 390 | 71.239.28.99 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:02:37 PM | BitTorrent |
| Doe 391 | 75.190.252.35 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:47:58 PM | BitTorrent |
| Doe 392 | 173.171.220.48 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 09:30:15 PM | BitTorrent |
| Doe 393 | 174.23.31.131 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:52:12 AM | BitTorrent |
| Doe 394 | 98.203.53.132 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:20:33 PM | BitTorrent |
| Doe 395 | 68.47.59.226 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 09:01:40 PM | BitTorrent |

| Doe 396 | 174.48.74.233 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:32:45 PM | BitTorrent |
| Doe 397 | 216.80.52.119 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:41:35 PM | BitTorrent |
| Doe 398 | 71.235.204.82 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:52:17 AM | BitTorrent |
| Doe 399 | 71.247.115.181 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:05:53 PM | BitTorrent |
| Doe 400 | 216.99.116.150 | Atlantic Telephone Membership Corp. | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:50:11 PM | BitTorrent |
| Doe 401 | 72.95.85.10 | Fairpoint Communications | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:56:37 AM | BitTorrent |
| Doe 402 | 68.108.165.228 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:15:13 PM | BitTorrent |
| Doe 403 | 98.100.220.82 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 12:10:55 PM | BitTorrent |
| Doe 404 | 98.155.95.243 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 04:13:14 AM | BitTorrent |
| Doe 405 | 69.203.214.36 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:08:19 PM | BitTorrent |
| Doe 406 | 173.79.120.15 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:47:29 AM | BitTorrent |
| Doe 407 | 75.142.71.214 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:36:01 AM | BitTorrent |
| Doe 408 | 68.110.12.129 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:56:31 AM | BitTorrent |
| Doe 409 | 74.235.222.194 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:51:26 PM | BitTorrent |
| Doe 410 | 12.184.100.130 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 04:24:54 PM | BitTorrent |
| Doe 411 | 68.111.248.179 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:42:26 AM | BitTorrent |
| Doe 412 | 98.108.16.24 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:31:38 AM | BitTorrent |
| Doe 413 | 76.18.19.173 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:35:59 AM | BitTorrent |
| Doe 414 | 76.175.92.228 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:48:12 PM | BitTorrent |
| Doe 415 | 71.229.145.43 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:05:50 AM | BitTorrent |
| Doe 416 | 69.208.139.53 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:30:56 PM | BitTorrent |
| Doe 417 | 68.88.204.162 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:07:08 PM | BitTorrent |
| Doe 418 | 67.9.166.30 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:51:14 PM | BitTorrent |
| Doe 419 | 98.154.164.183 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:37:41 AM | BitTorrent |
| Doe 420 | 174.18.112.14 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:35:38 AM | BitTorrent |

| Doe 421 | 98.196.71.247 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 06:04:23 PM | BitTorrent |
| Doe 422 | 74.78.132.94 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:44:42 PM | BitTorrent |
| Doe 423 | 174.20.179.81 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:06:21 AM | BitTorrent |
| Doe 424 | 99.146.12.78 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:45:53 PM | BitTorrent |
| Doe 425 | 98.157.149.82 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:35:23 AM | BitTorrent |
| Doe 426 | 24.47.179.22 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 10:32:11 PM | BitTorrent |
| Doe 427 | 173.54.28.172 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 08:29:52 PM | BitTorrent |
| Doe 428 | 24.9.74.55 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 05:02:59 AM | BitTorrent |
| Doe 429 | 99.189.177.164 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:12:27 AM | BitTorrent |
| Doe 430 | 24.110.102.249 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:43:46 PM | BitTorrent |
| Doe 431 | 24.93.27.146 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:54:54 PM | BitTorrent |
| Doe 432 | 74.68.131.253 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:32:48 PM | BitTorrent |
| Doe 433 | 75.185.175.191 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 12:59:47 PM | BitTorrent |
| Doe 434 | 99.54.162.191 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:58:27 AM | BitTorrent |
| Doe 435 | 68.106.221.73 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:55:27 AM | BitTorrent |
| Doe 436 | 98.179.160.125 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:44:58 AM | BitTorrent |
| Doe 437 | 71.251.11.48 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:44:49 PM | BitTorrent |
| Doe 438 | 72.86.34.32 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 11:49:56 AM | BitTorrent |
| Doe 439 | 99.56.162.158 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 05:54:36 PM | BitTorrent |
| Doe 440 | 71.107.2.248 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 04:35:03 PM | BitTorrent |
| Doe 441 | 206.74.170.88 | Info Avenue Internet Services, LLC | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:56:21 AM | BitTorrent |
| Doe 442 | 24.59.74.135 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 10:58:50 PM | BitTorrent |
| Doe 443 | 173.26.231.176 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:00:23 PM | BitTorrent |
| Doe 444 | 68.189.95.53 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:37:44 PM | BitTorrent |
| Doe 445 | 99.24.134.153 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:46:01 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 446 | 69.20.153.216 | MICROSERV COMPUTER TECHNOLOGIES | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 08:42:53 AM | BitTorrent |
| Doe 447 | 71.93.133.171 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:04:46 AM | BitTorrent |
| Doe 448 | 69.206.172.50 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:14:48 PM | BitTorrent |
| Doe 449 | 72.129.185.172 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:48:21 PM | BitTorrent |
| Doe 450 | 74.75.59.155 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:08:34 PM | BitTorrent |
| Doe 451 | 69.234.210.229 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 09:48:12 PM | BitTorrent |
| Doe 452 | 208.167.225.38 | Choopa.com | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 12:56:43 PM | BitTorrent |
| Doe 453 | 76.178.150.127 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:49:32 PM | BitTorrent |
| Doe 454 | 68.46.71.10 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:02:38 PM | BitTorrent |
| Doe 455 | 69.42.5.177 | Astound Broadband | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 05:01:46 PM | BitTorrent |
| Doe 456 | 71.53.114.214 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:23:42 PM | BitTorrent |
| Doe 457 | 207.172.214.243 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:16:25 PM | BitTorrent |
| Doe 458 | 68.195.99.82 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:35:09 PM | BitTorrent |
| Doe 459 | 24.62.178.228 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:25:49 AM | BitTorrent |
| Doe 460 | 96.246.14.249 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 11:28:42 AM | BitTorrent |
| Doe 461 | 68.199.152.172 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:48:59 PM | BitTorrent |
| Doe 462 | 98.156.126.165 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:38:41 PM | BitTorrent |
| Doe 463 | 68.95.144.161 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 01:13:08 PM | BitTorrent |
| Doe 464 | 72.148.70.134 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:35:32 AM | BitTorrent |
| Doe 465 | 99.32.28.117 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:15:24 AM | BitTorrent |
| Doe 466 | 98.109.187.105 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:03:14 AM | BitTorrent |
| Doe 467 | 68.205.84.14 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:22:30 PM | BitTorrent |
| Doe 468 | 24.7.226.79 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:56:38 PM | BitTorrent |
| Doe 469 | 72.169.46.215 | HUGHES NETWORK SYSTEMS | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 03:38:02 AM | BitTorrent |
| Doe 470 | 69.242.68.161 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:58:41 PM | BitTorrent |

| Doe 471 | 71.57.23.103 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:52:28 PM | BitTorrent |
| Doe 472 | 70.120.85.102 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:33:53 AM | BitTorrent |
| Doe 473 | 76.19.186.81 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 10:25:25 PM | BitTorrent |
| Doe 474 | 74.88.233.195 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:52:15 AM | BitTorrent |
| Doe 475 | 24.1.229.224 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:44:21 PM | BitTorrent |
| Doe 476 | 74.99.75.129 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:35:03 PM | BitTorrent |
| Doe 477 | 72.184.20.148 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:25:34 AM | BitTorrent |
| Doe 478 | 24.9.241.19 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:10:02 PM | BitTorrent |
| Doe 479 | 98.169.170.226 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:49:15 AM | BitTorrent |
| Doe 480 | 65.27.244.178 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:22:53 PM | BitTorrent |
| Doe 481 | 69.233.89.197 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:42:30 PM | BitTorrent |
| Doe 482 | 71.29.79.247 | WINDSTREAM COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 03:52:10 PM | BitTorrent |
| Doe 483 | 98.176.143.102 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:22:56 PM | BitTorrent |
| Doe 484 | 72.192.50.161 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:26:35 AM | BitTorrent |
| Doe 485 | 24.0.211.234 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:31:15 PM | BitTorrent |
| Doe 486 | 68.239.157.137 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:30:00 PM | BitTorrent |
| Doe 487 | 68.36.7.83 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:02:07 PM | BitTorrent |
| Doe 488 | 71.70.168.169 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:58:23 PM | BitTorrent |
| Doe 489 | 98.204.64.149 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:36:01 PM | BitTorrent |
| Doe 490 | 75.4.215.160 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:41:42 PM | BitTorrent |
| Doe 491 | 66.17.232.71 | Reliance Globalcom Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:42:37 AM | BitTorrent |
| Doe 492 | 68.239.144.191 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:15:57 AM | BitTorrent |
| Doe 493 | 99.54.163.172 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:07:05 AM | BitTorrent |
| Doe 494 | 72.200.105.160 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:15:18 PM | BitTorrent |
| Doe 495 | 75.4.9.105 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:47:04 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 496 | 24.99.213.63 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:38:38 PM | BitTorrent |
| Doe 497 | 24.14.205.72 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:10:28 PM | BitTorrent |
| Doe 498 | 65.111.86.222 | airBand Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 12:22:46 PM | BitTorrent |
| Doe 499 | 71.75.89.165 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:16:08 PM | BitTorrent |
| Doe 500 | 24.148.33.237 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:02:11 PM | BitTorrent |
| Doe 501 | 72.181.50.29 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:36:42 AM | BitTorrent |
| Doe 502 | 32.165.141.154 | AT&T GLOBAL NETWORK SERVICES | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:28:46 PM | BitTorrent |
| Doe 503 | 65.188.35.186 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:14:58 PM | BitTorrent |
| Doe 504 | 70.181.78.50 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:02:08 AM | BitTorrent |
| Doe 505 | 24.12.125.177 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:49:57 AM | BitTorrent |
| Doe 506 | 69.250.146.136 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:21:48 AM | BitTorrent |
| Doe 507 | 76.93.72.132 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 05:51:56 AM | BitTorrent |
| Doe 508 | 65.27.193.136 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:06:22 PM | BitTorrent |
| Doe 509 | 76.203.142.252 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:35:50 PM | BitTorrent |
| Doe 510 | 68.58.145.128 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 10:11:29 PM | BitTorrent |
| Doe 511 | 98.210.62.45 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:29:35 AM | BitTorrent |
| Doe 512 | 68.193.86.154 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:57:02 PM | BitTorrent |
| Doe 513 | 72.225.214.137 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:22:39 AM | BitTorrent |
| Doe 514 | 76.252.152.107 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:13:10 AM | BitTorrent |
| Doe 515 | 68.194.248.10 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:05:36 AM | BitTorrent |
| Doe 516 | 68.61.76.57 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:05:02 PM | BitTorrent |
| Doe 517 | 72.193.230.46 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 10:11:52 PM | BitTorrent |
| Doe 518 | 68.194.38.10 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:53:18 AM | BitTorrent |
| Doe 519 | 68.39.148.205 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:12:46 AM | BitTorrent |
| Doe 520 | 108.14.71.148 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:14:27 PM | BitTorrent |

| Doe 521 | 76.21.214.151 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 10:59:14 PM | BitTorrent |
|---------|---------------|---------------|----------------------------------|------------------------|------------|
| Doe 522 | 24.176.47.93 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:47:30 PM | BitTorrent |
| Doe 523 | 75.69.143.100 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:08:17 AM | BitTorrent |
| Doe 524 | 72.130.28.190 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:13:29 AM | BitTorrent |
| Doe 525 | 68.8.120.172 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:03:21 AM | BitTorrent |
| Doe 526 | 68.4.55.29 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:09:15 PM | BitTorrent |
| Doe 527 | 208.54.7.171 | T-MOBILE USA | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:30:48 AM | BitTorrent |
| Doe 528 | 68.82.112.21 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:44:26 AM | BitTorrent |
| Doe 529 | 76.31.102.100 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:41:26 PM | BitTorrent |
| Doe 530 | 68.198.20.225 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:01:32 AM | BitTorrent |
| Doe 531 | 71.101.32.220 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:43:34 AM | BitTorrent |
| Doe 532 | 63.76.19.162 | Verizon Business | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:44:03 AM | BitTorrent |
| Doe 533 | 68.42.68.91 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:51:34 AM | BitTorrent |
| Doe 534 | 96.19.9.183 | CABLE ONE | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:15:53 AM | BitTorrent |
| Doe 535 | 98.195.126.215 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:19:30 AM | BitTorrent |
| Doe 536 | 98.220.166.204 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:19:00 AM | BitTorrent |
| Doe 537 | 71.12.196.150 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:27:48 AM | BitTorrent |
| Doe 538 | 75.178.79.176 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:03:18 AM | BitTorrent |
| Doe 539 | 66.189.206.132 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:10:46 AM | BitTorrent |
| Doe 540 | 166.217.92.193 | Service Provider Corporation | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 10:51:45 PM | BitTorrent |
| Doe 541 | 209.165.254.250 | Great Lakes Comnet | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 10:54:45 AM | BitTorrent |
| Doe 542 | 70.177.166.104 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:00:23 PM | BitTorrent |
| Doe 543 | 71.172.34.73 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:42:04 PM | BitTorrent |
| Doe 544 | 70.10.113.67 | Sprint PCS | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:25:55 AM | BitTorrent |
| Doe 545 | 24.144.150.228 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:56:42 PM | BitTorrent |

| Doe 546 | 173.168.120.21 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:58:37 PM | BitTorrent |
|---------|----------------|-------------|----------------------------------|------------------------|------------|
| Doe 547 | 99.88.110.112 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:12:55 AM | BitTorrent |
| Doe 548 | 173.169.25.94 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:06:28 AM | BitTorrent |
| Doe 549 | 98.221.177.118 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:35:35 PM | BitTorrent |
| Doe 550 | 75.187.40.235 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:02:50 PM | BitTorrent |
| Doe 551 | 76.108.61.254 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:58:02 AM | BitTorrent |
| Doe 552 | 98.222.137.158 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:11:53 AM | BitTorrent |
| Doe 553 | 70.109.56.200 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:02:34 PM | BitTorrent |
| Doe 554 | 76.109.153.13 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:30:42 PM | BitTorrent |
| Doe 555 | 98.223.80.179 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:06:24 AM | BitTorrent |
| Doe 556 | 72.152.45.132 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:44:51 AM | BitTorrent |
| Doe 557 | 67.172.237.134 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:02:40 PM | BitTorrent |
| Doe 558 | 76.92.140.200 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:29:59 AM | BitTorrent |
| Doe 559 | 75.19.157.196 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:52:57 PM | BitTorrent |
| Doe 560 | 98.248.73.73 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 05:59:28 AM | BitTorrent |
| Doe 561 | 24.159.1.168 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:00:42 AM | BitTorrent |
| Doe 562 | 75.190.247.18 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:59:14 AM | BitTorrent |
| Doe 563 | 75.37.199.113 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:40:39 PM | BitTorrent |
| Doe 564 | 70.236.41.245 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:33:53 PM | BitTorrent |
| Doe 565 | 216.164.17.22 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 10:43:49 PM | BitTorrent |
| Doe 566 | 72.177.200.204 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:41:16 AM | BitTorrent |
| Doe 567 | 75.84.87.249 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:41:41 PM | BitTorrent |
| Doe 568 | 216.93.217.235 | Surewest Internet | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:48:19 AM | BitTorrent |
| Doe 569 | 70.248.169.147 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:40:43 PM | BitTorrent |
| Doe 570 | 98.229.211.114 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:56:10 PM | BitTorrent |

| Doe 571 | 68.7.16.26 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:37:57 PM | BitTorrent |
|---------|------------|--------------------|----------------------------------|------------------------|------------|
| Doe 572 | 67.10.67.52 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:27:16 AM | BitTorrent |
| Doe 573 | 108.21.53.35 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:32:02 PM | BitTorrent |
| Doe 574 | 67.10.73.159 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:40:02 PM | BitTorrent |
| Doe 575 | 98.149.199.166 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:48:04 PM | BitTorrent |
| Doe 576 | 97.85.152.68 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 12:34:24 AM | BitTorrent |
| Doe 577 | 173.16.85.136 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 02:32:05 AM | BitTorrent |
| Doe 578 | 71.204.12.55 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 08:10:22 PM | BitTorrent |
| Doe 579 | 173.77.182.44 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/20/2010 10:08:21 PM | BitTorrent |
| Doe 580 | 96.250.214.124 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 02:44:39 PM | BitTorrent |
| Doe 581 | 68.239.218.153 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:58:35 PM | BitTorrent |
| Doe 582 | 98.193.146.153 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:01:42 PM | BitTorrent |
| Doe 583 | 98.232.27.225 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:41:37 AM | BitTorrent |
| Doe 584 | 76.216.223.245 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 10:46:34 AM | BitTorrent |
| Doe 585 | 173.168.54.5 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/19/2010 07:30:06 PM | BitTorrent |
| Doe 586 | 75.94.239.225 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:38:29 AM | BitTorrent |
| Doe 587 | 68.81.108.157 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:30:59 PM | BitTorrent |
| Doe 588 | 132.235.80.102 | Ohio University | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:51:26 PM | BitTorrent |
| Doe 589 | 67.165.161.226 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 12:42:04 PM | BitTorrent |
| Doe 590 | 24.184.129.7 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:22:07 PM | BitTorrent |
| Doe 591 | 67.166.118.121 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:12:14 AM | BitTorrent |
| Doe 592 | 67.166.140.100 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:36:42 AM | BitTorrent |
| Doe 593 | 96.230.215.116 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:17:44 AM | BitTorrent |
| Doe 594 | 24.187.40.73 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:41:37 AM | BitTorrent |
| Doe 595 | 76.105.65.236 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:51:53 PM | BitTorrent |

| Doe 596 | 72.80.24.149 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:01:52 PM | BitTorrent |
| Doe 597 | 72.81.249.67 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:10:44 PM | BitTorrent |
| Doe 598 | 24.190.232.109 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:53:25 PM | BitTorrent |
| Doe 599 | 173.168.11.134 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 05:46:25 PM | BitTorrent |
| Doe 600 | 76.108.135.139 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:15:38 AM | BitTorrent |
| Doe 601 | 96.240.6.194 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 10:06:33 PM | BitTorrent |
| Doe 602 | 72.89.136.237 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:36:36 PM | BitTorrent |
| Doe 603 | 173.172.200.183 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:53:37 AM | BitTorrent |
| Doe 604 | 76.108.72.121 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:12:03 AM | BitTorrent |
| Doe 605 | 71.184.114.211 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 05:53:49 PM | BitTorrent |
| Doe 606 | 173.172.73.197 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:54:47 PM | BitTorrent |
| Doe 607 | 96.243.247.101 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:23:24 PM | BitTorrent |
| Doe 608 | 76.116.125.70 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 12:51:43 PM | BitTorrent |
| Doe 609 | 76.117.244.225 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 10:39:29 PM | BitTorrent |
| Doe 610 | 98.248.92.154 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:21:43 AM | BitTorrent |
| Doe 611 | 74.111.34.182 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:14:02 AM | BitTorrent |
| Doe 612 | 96.246.40.188 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:58:43 AM | BitTorrent |
| Doe 613 | 74.137.131.160 | Insight Communications Company | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:45:56 AM | BitTorrent |
| Doe 614 | 173.30.205.148 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 05:52:25 AM | BitTorrent |
| Doe 615 | 99.138.104.37 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 12:47:27 PM | BitTorrent |
| Doe 616 | 24.20.186.98 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:28:08 PM | BitTorrent |
| Doe 617 | 173.31.222.239 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:07:48 AM | BitTorrent |
| Doe 618 | 173.49.50.48 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:58:22 AM | BitTorrent |
| Doe 619 | 69.15.162.26 | CBEYOND COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:29:03 AM | BitTorrent |
| Doe 620 | 69.151.173.164 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:36:42 AM | BitTorrent |

| Doe 621 | 67.80.56.234 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:18:02 PM | BitTorrent |
| Doe 622 | 24.255.215.131 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:16:05 PM | BitTorrent |
| Doe 623 | 71.191.144.235 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:03:11 PM | BitTorrent |
| Doe 624 | 98.25.86.209 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:48:09 PM | BitTorrent |
| Doe 625 | 173.25.190.250 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:38:28 PM | BitTorrent |
| Doe 626 | 76.112.64.244 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:41:41 AM | BitTorrent |
| Doe 627 | 96.250.165.196 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:41:12 AM | BitTorrent |
| Doe 628 | 71.194.75.144 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:56:24 PM | BitTorrent |
| Doe 629 | 74.102.1.170 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:41:02 AM | BitTorrent |
| Doe 630 | 69.115.92.82 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:47:51 PM | BitTorrent |
| Doe 631 | 173.3.178.54 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:03:54 AM | BitTorrent |
| Doe 632 | 74.104.156.57 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:13:24 AM | BitTorrent |
| Doe 633 | 98.27.201.67 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:25:31 PM | BitTorrent |
| Doe 634 | 71.198.172.25 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:54:48 AM | BitTorrent |
| Doe 635 | 69.121.202.29 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:34:07 AM | BitTorrent |
| Doe 636 | 67.183.76.73 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:34:19 PM | BitTorrent |
| Doe 637 | 69.123.128.236 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:45:05 PM | BitTorrent |
| Doe 638 | 24.210.97.27 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 03:08:41 PM | BitTorrent |
| Doe 639 | 69.126.52.64 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 01:14:40 PM | BitTorrent |
| Doe 640 | 96.42.34.49 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:11:42 PM | BitTorrent |
| Doe 641 | 96.56.187.91 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:14:46 PM | BitTorrent |
| Doe 642 | 173.57.36.134 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 06:49:51 PM | BitTorrent |
| Doe 643 | 24.218.213.161 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:28:33 AM | BitTorrent |
| Doe 644 | 69.134.156.100 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:08:46 PM | BitTorrent |
| Doe 645 | 96.60.53.145 | TDS TELECOM | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:26:03 PM | BitTorrent |

| Doe 646 | 98.119.79.252 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:31:00 PM | BitTorrent |
| Doe 647 | 71.202.169.84 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:06:37 PM | BitTorrent |
| Doe 648 | 71.202.35.15 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:06:34 PM | BitTorrent |
| Doe 649 | 173.58.41.32 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:36:29 PM | BitTorrent |
| Doe 650 | 76.178.62.54 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:40:54 PM | BitTorrent |
| Doe 651 | 99.12.79.135 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 05:53:21 PM | BitTorrent |
| Doe 652 | 74.190.10.158 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:46:25 PM | BitTorrent |
| Doe 653 | 74.195.71.167 | Suddenlink Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:10:56 PM | BitTorrent |
| Doe 654 | 76.18.54.96 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:03:04 AM | BitTorrent |
| Doe 655 | 24.245.57.133 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:25:51 PM | BitTorrent |
| Doe 656 | 67.87.58.173 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:31:58 AM | BitTorrent |
| Doe 657 | 98.148.34.148 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:22:10 AM | BitTorrent |
| Doe 658 | 76.184.228.101 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:45:14 PM | BitTorrent |
| Doe 659 | 173.57.75.214 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:36:13 PM | BitTorrent |
| Doe 660 | 173.66.11.216 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:16:07 AM | BitTorrent |
| Doe 661 | 74.43.107.37 | Frontier Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:15:09 AM | BitTorrent |
| Doe 662 | 68.11.200.102 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:26:04 AM | BitTorrent |
| Doe 663 | 71.231.28.163 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:05:23 PM | BitTorrent |
| Doe 664 | 24.4.220.196 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:18:44 PM | BitTorrent |
| Doe 665 | 98.188.199.59 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:16:10 AM | BitTorrent |
| Doe 666 | 99.181.114.252 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:21:00 AM | BitTorrent |
| Doe 667 | 74.71.130.98 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:51:10 AM | BitTorrent |
| Doe 668 | 69.138.76.141 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:50:43 PM | BitTorrent |
| Doe 669 | 173.63.208.18 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:09:42 PM | BitTorrent |
| Doe 670 | 71.204.239.108 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 05:10:12 PM | BitTorrent |

| Doe 671 | 99.136.124.121 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:32:23 AM | BitTorrent |
| Doe 672 | 71.205.95.232 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:55:45 PM | BitTorrent |
| Doe 673 | 74.177.79.17 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:45:37 PM | BitTorrent |
| Doe 674 | 69.141.112.112 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:54:25 AM | BitTorrent |
| Doe 675 | 173.69.63.55 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 10:43:02 PM | BitTorrent |
| Doe 676 | 74.190.105.75 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 09:13:54 PM | BitTorrent |
| Doe 677 | 74.212.253.75 | Telepacific Communication | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 11:16:20 PM | BitTorrent |
| Doe 678 | 99.149.171.246 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:24:03 PM | BitTorrent |
| Doe 679 | 24.252.114.103 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 02:30:29 PM | BitTorrent |
| Doe 680 | 67.8.179.222 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 07:47:08 AM | BitTorrent |
| Doe 681 | 173.74.182.233 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 08:13:00 PM | BitTorrent |
| Doe 682 | 67.80.168.104 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:10:40 AM | BitTorrent |
| Doe 683 | 71.224.39.80 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/21/2010 04:18:15 PM | BitTorrent |
| Doe 684 | 67.250.57.104 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:23:46 PM | BitTorrent |
| Doe 685 | 173.184.163.15 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:17:23 PM | BitTorrent |
| Doe 686 | 67.251.111.97 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:54:52 PM | BitTorrent |
| Doe 687 | 24.22.208.62 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:12:19 PM | BitTorrent |
| Doe 688 | 71.205.132.211 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:43:43 AM | BitTorrent |
| Doe 689 | 71.205.14.1 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:10:34 PM | BitTorrent |
| Doe 690 | 67.60.121.250 | CABLE ONE | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:59:59 PM | BitTorrent |
| Doe 691 | 24.220.224.91 | Midcontinent Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:24:24 PM | BitTorrent |
| Doe 692 | 98.119.136.123 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:38:10 PM | BitTorrent |
| Doe 693 | 67.78.122.67 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:25:37 PM | BitTorrent |
| Doe 694 | 76.175.64.125 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:37:19 AM | BitTorrent |
| Doe 695 | 24.61.247.32 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:07:25 AM | BitTorrent |

| Doe 696 | 173.170.105.72 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:02:18 PM | BitTorrent |
|---------|----------------|-------------|----------------------------------|------------------------|------------|
| Doe 697 | 74.73.97.12 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:50:07 PM | BitTorrent |
| Doe 698 | 24.247.185.185 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:50:28 AM | BitTorrent |
| Doe 699 | 98.111.226.78 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:23:32 PM | BitTorrent |
| Doe 700 | 71.224.48.75 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:28:20 PM | BitTorrent |
| Doe 701 | 98.195.217.74 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:44:36 AM | BitTorrent |
| Doe 702 | 99.128.202.132 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:08:43 PM | BitTorrent |
| Doe 703 | 74.109.64.16 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:53:22 PM | BitTorrent |
| Doe 704 | 74.228.128.7 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:05:12 PM | BitTorrent |
| Doe 705 | 76.17.164.225 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:43:06 PM | BitTorrent |
| Doe 706 | 68.192.104.205 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:40:14 AM | BitTorrent |
| Doe 707 | 99.150.150.207 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:03:28 AM | BitTorrent |
| Doe 708 | 68.192.9.48 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:45:51 PM | BitTorrent |
| Doe 709 | 98.113.36.95 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:51:36 AM | BitTorrent |
| Doe 710 | 99.152.152.121 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:23:04 AM | BitTorrent |
| Doe 711 | 76.23.228.48 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:20:52 PM | BitTorrent |
| Doe 712 | 67.49.112.217 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:26:46 PM | BitTorrent |
| Doe 713 | 68.101.112.216 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:38:43 PM | BitTorrent |
| Doe 714 | 98.202.53.201 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:12:28 PM | BitTorrent |
| Doe 715 | 67.49.65.221 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:26:40 AM | BitTorrent |
| Doe 716 | 173.56.196.231 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:00:31 PM | BitTorrent |
| Doe 717 | 173.23.173.156 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:05:02 PM | BitTorrent |
| Doe 718 | 69.249.74.51 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:55:39 AM | BitTorrent |
| Doe 719 | 173.23.193.148 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:44:27 PM | BitTorrent |
| Doe 720 | 99.155.60.184 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:31:11 PM | BitTorrent |

| Doe 721 | 174.58.29.194 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:14:12 PM | BitTorrent |
| Doe 722 | 69.142.148.22 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:18:56 PM | BitTorrent |
| Doe 723 | 68.102.62.239 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:49:17 PM | BitTorrent |
| Doe 724 | 68.212.189.49 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:29:30 AM | BitTorrent |
| Doe 725 | 24.225.45.38 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:02:50 AM | BitTorrent |
| Doe 726 | 74.106.19.124 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:52:17 PM | BitTorrent |
| Doe 727 | 74.248.234.87 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:33:05 PM | BitTorrent |
| Doe 728 | 98.94.21.27 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:51:55 AM | BitTorrent |
| Doe 729 | 74.162.137.129 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:43:19 AM | BitTorrent |
| Doe 730 | 173.65.4.5 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:25:44 AM | BitTorrent |
| Doe 731 | 24.227.208.66 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:27:50 PM | BitTorrent |
| Doe 732 | 98.166.1.251 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:25:50 PM | BitTorrent |
| Doe 733 | 24.23.210.41 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:53:28 PM | BitTorrent |
| Doe 734 | 71.230.113.216 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:01:39 AM | BitTorrent |
| Doe 735 | 173.28.149.0 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:10:25 AM | BitTorrent |
| Doe 736 | 71.230.153.75 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:10:00 PM | BitTorrent |
| Doe 737 | 71.207.238.93 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 06:37:20 PM | BitTorrent |
| Doe 738 | 67.83.171.9 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:27:32 AM | BitTorrent |
| Doe 739 | 76.190.190.92 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:47:05 PM | BitTorrent |
| Doe 740 | 76.177.32.33 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:23:40 AM | BitTorrent |
| Doe 741 | 76.192.33.121 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 06:05:43 PM | BitTorrent |
| Doe 742 | 74.176.247.85 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:46:08 PM | BitTorrent |
| Doe 743 | 71.233.238.76 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:42:53 AM | BitTorrent |
| Doe 744 | 24.24.150.188 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:30:29 AM | BitTorrent |
| Doe 745 | 76.195.154.216 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 06:46:11 PM | BitTorrent |

| Doe 746 | 67.84.190.154 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:56:24 AM | BitTorrent |
|---------|---------------|---------------------------------------|----------------------------------|------------------------|------------|
| Doe 747 | 98.170.240.154 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:19:20 PM | BitTorrent |
| Doe 748 | 98.125.73.232 | CenturyTel Internet Holdings | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 12:52:04 AM | BitTorrent |
| Doe 749 | 99.178.174.39 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:47:26 PM | BitTorrent |
| Doe 750 | 24.242.253.36 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:20:54 PM | BitTorrent |
| Doe 751 | 69.180.174.76 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:42:57 PM | BitTorrent |
| Doe 752 | 74.214.246.84 | Emery Telcom | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:50:17 AM | BitTorrent |
| Doe 753 | 99.18.128.92 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:01:06 AM | BitTorrent |
| Doe 754 | 173.51.137.78 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:00:56 PM | BitTorrent |
| Doe 755 | 24.46.96.115 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:47:38 AM | BitTorrent |
| Doe 756 | 76.18.223.227 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:47:56 PM | BitTorrent |
| Doe 757 | 173.74.23.98 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:25:23 PM | BitTorrent |
| Doe 758 | 71.224.231.106 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:55:40 AM | BitTorrent |
| Doe 759 | 71.238.2.169 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:53:03 PM | BitTorrent |
| Doe 760 | 173.52.108.4 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:25:24 PM | BitTorrent |
| Doe 761 | 74.71.52.192 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:33:03 PM | BitTorrent |
| Doe 762 | 76.180.84.32 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:11:19 PM | BitTorrent |
| Doe 763 | 69.181.46.151 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:22:48 AM | BitTorrent |
| Doe 764 | 98.193.103.38 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 06:26:58 AM | BitTorrent |
| Doe 765 | 74.73.156.127 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:45:44 PM | BitTorrent |
| Doe 766 | 99.188.242.209 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:17:14 AM | BitTorrent |
| Doe 767 | 71.240.186.224 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:06:53 PM | BitTorrent |
| Doe 768 | 69.209.71.47 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:29:27 PM | BitTorrent |
| Doe 769 | 70.246.13.230 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 06:55:22 PM | BitTorrent |
| Doe 770 | 76.219.137.252 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:54:36 AM | BitTorrent |

| Doe 771 | 70.89.15.41 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:48:54 PM | BitTorrent |
| Doe 772 | 206.255.7.222 | Cablelynx | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:42:12 PM | BitTorrent |
| Doe 773 | 71.244.62.185 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:32:53 AM | BitTorrent |
| Doe 774 | 96.246.43.120 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:18:18 PM | BitTorrent |
| Doe 775 | 68.180.55.114 | Distributed Management Information Systems, Inc. ( | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:48:38 AM | BitTorrent |
| Doe 776 | 68.7.103.22 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:36:43 AM | BitTorrent |
| Doe 777 | 71.84.76.91 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:26:00 PM | BitTorrent |
| Doe 778 | 72.229.145.186 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:58:52 AM | BitTorrent |
| Doe 779 | 65.190.188.9 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:16:52 AM | BitTorrent |
| Doe 780 | 99.35.128.203 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:01:03 AM | BitTorrent |
| Doe 781 | 98.213.120.138 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:46:38 PM | BitTorrent |
| Doe 782 | 75.139.90.69 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:04:56 PM | BitTorrent |
| Doe 783 | 70.12.172.202 | Sprint PCS | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:01:12 PM | BitTorrent |
| Doe 784 | 71.72.210.97 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:33:16 PM | BitTorrent |
| Doe 785 | 72.129.82.186 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 12:06:58 AM | BitTorrent |
| Doe 786 | 99.38.148.146 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:48:01 AM | BitTorrent |
| Doe 787 | 99.63.217.231 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:56:53 PM | BitTorrent |
| Doe 788 | 69.86.148.121 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:26:59 AM | BitTorrent |
| Doe 789 | 72.130.39.237 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:46:32 PM | BitTorrent |
| Doe 790 | 76.243.104.222 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 06:44:15 PM | BitTorrent |
| Doe 791 | 99.65.26.160 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:20:57 PM | BitTorrent |
| Doe 792 | 99.4.164.19 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:46:12 PM | BitTorrent |
| Doe 793 | 76.88.183.171 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:07:19 PM | BitTorrent |
| Doe 794 | 68.225.165.66 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:27:34 AM | BitTorrent |

| Doe 795 | 72.145.116.194 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:36:17 PM | BitTorrent |
| Doe 796 | 68.40.14.163 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:45:52 AM | BitTorrent |
| Doe 797 | 70.15.5.116 | PenTeleData | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:29:49 AM | BitTorrent |
| Doe 798 | 206.54.196.13 | ETS TELEPHONE COMPANY | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:33:02 AM | BitTorrent |
| Doe 799 | 70.156.245.118 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:33:54 PM | BitTorrent |
| Doe 800 | 70.117.0.121 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:17:04 PM | BitTorrent |
| Doe 801 | 66.229.213.98 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:17:24 PM | BitTorrent |
| Doe 802 | 75.165.249.86 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:51:20 AM | BitTorrent |
| Doe 803 | 66.229.38.161 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 06:00:48 AM | BitTorrent |
| Doe 804 | 68.227.168.185 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:22:15 PM | BitTorrent |
| Doe 805 | 72.178.90.151 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:45:06 AM | BitTorrent |
| Doe 806 | 65.27.50.75 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:19:59 PM | BitTorrent |
| Doe 807 | 68.45.107.253 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:20:07 AM | BitTorrent |
| Doe 808 | 76.27.213.5 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:43:17 AM | BitTorrent |
| Doe 809 | 24.101.190.224 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:08:28 AM | BitTorrent |
| Doe 810 | 65.30.3.40 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:17:50 PM | BitTorrent |
| Doe 811 | 24.11.69.205 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:43:36 PM | BitTorrent |
| Doe 812 | 99.59.61.149 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:29:20 AM | BitTorrent |
| Doe 813 | 98.229.17.175 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:48:17 PM | BitTorrent |
| Doe 814 | 70.119.95.36 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:06:59 PM | BitTorrent |
| Doe 815 | 70.187.224.118 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:19:35 PM | BitTorrent |
| Doe 816 | 99.6.11.205 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:15:32 PM | BitTorrent |
| Doe 817 | 72.11.32.192 | North State Telephone Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:51:50 PM | BitTorrent |
| Doe 818 | 70.188.172.198 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:19:57 AM | BitTorrent |
| Doe 819 | 65.4.65.216 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:53:00 PM | BitTorrent |

| Doe 820 | 66.90.187.100 | Grande Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:38:33 AM | BitTorrent |
|---------|---------------|----------------------|----------------------------------|------------------------|-----------|
| Doe 821 | 99.60.111.213 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:13:51 PM | BitTorrent |
| Doe 822 | 75.74.234.119 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:18:01 AM | BitTorrent |
| Doe 823 | 65.5.174.184 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:15:16 PM | BitTorrent |
| Doe 824 | 75.74.93.42 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:38:08 PM | BitTorrent |
| Doe 825 | 75.74.99.137 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:59:28 PM | BitTorrent |
| Doe 826 | 96.242.28.108 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:39:44 PM | BitTorrent |
| Doe 827 | 67.11.143.203 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:17:26 PM | BitTorrent |
| Doe 828 | 98.231.88.226 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:15:38 AM | BitTorrent |
| Doe 829 | 68.58.197.135 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:04:18 PM | BitTorrent |
| Doe 830 | 68.60.111.128 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:54:08 PM | BitTorrent |
| Doe 831 | 74.76.53.109 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:32:51 PM | BitTorrent |
| Doe 832 | 69.225.12.2 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:03:01 AM | BitTorrent |
| Doe 833 | 24.9.18.129 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:21:19 AM | BitTorrent |
| Doe 834 | 24.90.124.207 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:25:00 AM | BitTorrent |
| Doe 835 | 68.190.132.111 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:53:15 AM | BitTorrent |
| Doe 836 | 174.17.240.43 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:12:38 PM | BitTorrent |
| Doe 837 | 76.221.162.193 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:07:06 AM | BitTorrent |
| Doe 838 | 99.205.131.45 | Sprint PCS | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:08:45 AM | BitTorrent |
| Doe 839 | 76.224.123.59 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:22:05 PM | BitTorrent |
| Doe 840 | 68.192.110.228 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:25:50 AM | BitTorrent |
| Doe 841 | 68.192.150.17 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:53:13 AM | BitTorrent |
| Doe 842 | 71.42.218.69 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:41:44 PM | BitTorrent |
| Doe 843 | 71.54.233.162 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:37:00 PM | BitTorrent |
| Doe 844 | 75.105.16.148 | Wildblue Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:02:40 PM | BitTorrent |

| Doe 845 | 98.202.203.93 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:43:50 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 846 | 76.230.87.236 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 12:39:42 AM | BitTorrent |
| Doe 847 | 69.249.81.211 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:47:20 PM | BitTorrent |
| Doe 848 | 75.134.53.9 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:11:05 PM | BitTorrent |
| Doe 849 | 174.57.122.230 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:13:50 PM | BitTorrent |
| Doe 850 | 71.61.16.211 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:05:43 PM | BitTorrent |
| Doe 851 | 71.62.148.84 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:49:43 PM | BitTorrent |
| Doe 852 | 75.138.199.237 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:47:09 AM | BitTorrent |
| Doe 853 | 68.224.232.44 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:29:35 PM | BitTorrent |
| Doe 854 | 198.99.190.238 | Grambling State University | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:29:18 PM | BitTorrent |
| Doe 855 | 65.184.233.75 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 06:05:44 AM | BitTorrent |
| Doe 856 | 206.11.245.169 | Onvoy | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 06:35:37 PM | BitTorrent |
| Doe 857 | 75.67.166.47 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:43:46 PM | BitTorrent |
| Doe 858 | 71.127.132.156 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:26:20 PM | BitTorrent |
| Doe 859 | 209.102.184.178 | Madison River Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:48:48 AM | BitTorrent |
| Doe 860 | 66.75.197.151 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:30:42 AM | BitTorrent |
| Doe 861 | 66.75.76.220 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:14:27 AM | BitTorrent |
| Doe 862 | 208.106.97.224 | SONIC.NET | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:36:13 AM | BitTorrent |
| Doe 863 | 70.125.154.147 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:04:29 AM | BitTorrent |
| Doe 864 | 76.31.53.156 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:14:01 AM | BitTorrent |
| Doe 865 | 71.166.1.6 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:53:52 PM | BitTorrent |
| Doe 866 | 72.192.47.59 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:27:22 AM | BitTorrent |
| Doe 867 | 70.124.95.23 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:23:46 AM | BitTorrent |
| Doe 868 | 71.170.200.107 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:53:02 PM | BitTorrent |
| Doe 869 | 24.115.141.158 | PenTeleData | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:19:54 AM | BitTorrent |

| Doe 870 | 24.175.216.160 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:11:50 AM | BitTorrent |
|---------|----------------|-------------|----------------------------------|------------------------|------------|
| Doe 871 | 98.248.124.238 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:57:16 AM | BitTorrent |
| Doe 872 | 70.181.71.132 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:42:03 PM | BitTorrent |
| Doe 873 | 108.8.98.63 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:54:56 AM | BitTorrent |
| Doe 874 | 68.53.88.216 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:39:43 AM | BitTorrent |
| Doe 875 | 71.163.168.124 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:22:33 PM | BitTorrent |
| Doe 876 | 24.189.243.200 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:25:03 PM | BitTorrent |
| Doe 877 | 96.241.35.90 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 06:30:34 AM | BitTorrent |
| Doe 878 | 72.71.104.238 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:54:06 PM | BitTorrent |
| Doe 879 | 24.190.10.206 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:09:46 PM | BitTorrent |
| Doe 880 | 72.201.38.174 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:44:27 AM | BitTorrent |
| Doe 881 | 72.77.93.74 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:25:35 PM | BitTorrent |
| Doe 882 | 76.123.149.136 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:47:41 PM | BitTorrent |
| Doe 883 | 24.121.175.247 | NPG Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:37:30 AM | BitTorrent |
| Doe 884 | 70.230.80.115 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:14:45 PM | BitTorrent |
| Doe 885 | 96.60.221.238 | TDS TELECOM | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:35:03 AM | BitTorrent |
| Doe 886 | 97.117.230.150 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:49:28 PM | BitTorrent |
| Doe 887 | 72.204.254.11 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:37:27 AM | BitTorrent |
| Doe 888 | 69.116.124.108 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:53:32 PM | BitTorrent |
| Doe 889 | 67.140.167.90 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:27:30 AM | BitTorrent |
| Doe 890 | 97.102.62.2 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:28:53 PM | BitTorrent |
| Doe 891 | 69.116.4.173 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:12:55 PM | BitTorrent |
| Doe 892 | 75.82.199.6 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:11:54 PM | BitTorrent |
| Doe 893 | 72.82.108.223 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:16:12 PM | BitTorrent |
| Doe 894 | 76.124.111.207 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:31:31 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 895 | 68.60.214.72 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:34:47 AM | BitTorrent |
| Doe 896 | 71.172.80.155 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:35:27 PM | BitTorrent |
| Doe 897 | 97.97.20.172 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:53:20 PM | BitTorrent |
| Doe 898 | 96.245.17.41 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:15:29 PM | BitTorrent |
| Doe 899 | 76.117.241.119 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:51:47 AM | BitTorrent |
| Doe 900 | 72.220.120.102 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:48:22 AM | BitTorrent |
| Doe 901 | 97.103.12.76 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:23:22 PM | BitTorrent |
| Doe 902 | 98.109.17.93 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:31:56 PM | BitTorrent |
| Doe 903 | 97.103.231.191 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:27:17 AM | BitTorrent |
| Doe 904 | 67.160.196.19 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:00:44 PM | BitTorrent |
| Doe 905 | 71.183.104.196 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:18:34 PM | BitTorrent |
| Doe 906 | 67.162.169.4 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:24:49 PM | BitTorrent |
| Doe 907 | 69.115.18.52 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:34:27 PM | BitTorrent |
| Doe 908 | 67.244.105.161 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:31:23 PM | BitTorrent |
| Doe 909 | 98.235.98.152 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:14:05 AM | BitTorrent |
| Doe 910 | 69.115.181.40 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:40:27 PM | BitTorrent |
| Doe 911 | 72.241.52.46 | Buckeye Cablevision | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:20:28 PM | BitTorrent |
| Doe 912 | 72.223.100.225 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:43:54 AM | BitTorrent |
| Doe 913 | 76.124.107.68 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:36:53 PM | BitTorrent |
| Doe 914 | 67.167.204.97 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:56:00 AM | BitTorrent |
| Doe 915 | 96.250.18.158 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:05:11 PM | BitTorrent |
| Doe 916 | 74.100.32.234 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:50:34 PM | BitTorrent |
| Doe 917 | 98.238.225.190 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:32:51 AM | BitTorrent |
| Doe 918 | 72.225.226.209 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:06:49 PM | BitTorrent |
| Doe 919 | 69.119.181.188 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:07:15 PM | BitTorrent |

| Doe 920 | 98.238.91.186 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:17:56 PM | BitTorrent |
|---------|---------------|---------------|----------------------------------|------------------------|------------|
| Doe 921 | 76.102.243.241 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:39:21 AM | BitTorrent |
| Doe 922 | 74.100.97.191 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 06:36:24 PM | BitTorrent |
| Doe 923 | 68.82.97.154 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 06:04:45 PM | BitTorrent |
| Doe 924 | 68.7.82.197 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:05:32 PM | BitTorrent |
| Doe 925 | 69.122.63.2 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:46:31 PM | BitTorrent |
| Doe 926 | 67.167.86.96 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 12:08:20 AM | BitTorrent |
| Doe 927 | 68.70.11.212 | Adams CATV | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:06:23 PM | BitTorrent |
| Doe 928 | 67.212.107.189 | CEDAR FALLS UTILITIES | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:13:30 PM | BitTorrent |
| Doe 929 | 72.23.146.212 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:56:36 AM | BitTorrent |
| Doe 930 | 97.90.140.163 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:31:08 AM | BitTorrent |
| Doe 931 | 76.109.116.243 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:47:29 PM | BitTorrent |
| Doe 932 | 69.124.160.141 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:02:16 PM | BitTorrent |
| Doe 933 | 96.255.9.116 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:37:27 PM | BitTorrent |
| Doe 934 | 96.253.127.209 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:29:01 AM | BitTorrent |
| Doe 935 | 74.103.72.254 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:12:33 PM | BitTorrent |
| Doe 936 | 24.168.50.63 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:45:50 PM | BitTorrent |
| Doe 937 | 67.167.211.172 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:55:03 PM | BitTorrent |
| Doe 938 | 98.82.178.126 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:04:23 AM | BitTorrent |
| Doe 939 | 71.133.86.92 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:47:43 AM | BitTorrent |
| Doe 940 | 96.255.55.153 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:07:47 PM | BitTorrent |
| Doe 941 | 69.125.138.55 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:02:15 PM | BitTorrent |
| Doe 942 | 98.242.121.165 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:27:37 AM | BitTorrent |
| Doe 943 | 24.207.128.55 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:03:58 AM | BitTorrent |
| Doe 944 | 67.238.177.239 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:08:15 PM | BitTorrent |

| Doe 945 | 67.243.6.60 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:23:50 PM | BitTorrent |
|---------|-------------|-------------|----------------------------------|------------------------|------------|
| Doe 946 | 74.105.133.158 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:05:36 PM | BitTorrent |
| Doe 947 | 72.131.5.211 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:03:34 PM | BitTorrent |
| Doe 948 | 72.134.58.64 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:27:42 AM | BitTorrent |
| Doe 949 | 65.96.214.253 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:14:44 PM | BitTorrent |
| Doe 950 | 209.65.246.58 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:42:03 AM | BitTorrent |
| Doe 951 | 67.240.9.156 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 12:28:25 PM | BitTorrent |
| Doe 952 | 65.96.52.93 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:53:16 PM | BitTorrent |
| Doe 953 | 69.125.204.196 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 05:24:17 PM | BitTorrent |
| Doe 954 | 72.145.162.251 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:51:29 AM | BitTorrent |
| Doe 955 | 72.148.171.125 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:31:32 AM | BitTorrent |
| Doe 956 | 76.89.86.57 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:51:55 PM | BitTorrent |
| Doe 957 | 174.100.178.26 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:12:24 AM | BitTorrent |
| Doe 958 | 66.177.160.8 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 03:21:08 AM | BitTorrent |
| Doe 959 | 66.61.9.209 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:16:11 PM | BitTorrent |
| Doe 960 | 70.138.239.198 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:41:25 AM | BitTorrent |
| Doe 961 | 68.63.93.218 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:29:27 AM | BitTorrent |
| Doe 962 | 68.43.224.240 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:54:46 AM | BitTorrent |
| Doe 963 | 69.123.44.145 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:43:54 AM | BitTorrent |
| Doe 964 | 68.44.154.214 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 02:36:38 PM | BitTorrent |
| Doe 965 | 66.176.207.119 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:41:37 AM | BitTorrent |
| Doe 966 | 66.229.152.182 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 12:21:46 AM | BitTorrent |
| Doe 967 | 68.109.123.229 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:38:39 AM | BitTorrent |
| Doe 968 | 68.44.214.222 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 04:20:21 PM | BitTorrent |
| Doe 969 | 71.80.186.91 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:18:27 PM | BitTorrent |

| Doe 970 | 75.37.24.150 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 12:51:08 AM | BitTorrent |
| Doe 971 | 24.125.154.150 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:03:25 PM | BitTorrent |
| Doe 972 | 69.248.91.118 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:57:07 PM | BitTorrent |
| Doe 973 | 70.162.75.253 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:23:33 AM | BitTorrent |
| Doe 974 | 69.112.138.68 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:09:38 AM | BitTorrent |
| Doe 975 | 173.16.111.150 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:01:09 AM | BitTorrent |
| Doe 976 | 70.166.80.59 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:13:37 PM | BitTorrent |
| Doe 977 | 71.167.237.211 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:05:14 AM | BitTorrent |
| Doe 978 | 67.164.80.251 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:02:38 AM | BitTorrent |
| Doe 979 | 24.0.52.156 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:46:57 AM | BitTorrent |
| Doe 980 | 71.222.18.220 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 12:28:06 PM | BitTorrent |
| Doe 981 | 75.47.236.95 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:34:52 AM | BitTorrent |
| Doe 982 | 68.34.132.205 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:31:06 AM | BitTorrent |
| Doe 983 | 67.82.201.158 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 03:08:27 AM | BitTorrent |
| Doe 984 | 70.170.121.113 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:40:40 AM | BitTorrent |
| Doe 985 | 75.57.128.236 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:32:03 AM | BitTorrent |
| Doe 986 | 66.61.9.56 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:17:26 AM | BitTorrent |
| Doe 987 | 75.50.187.52 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 06:09:27 PM | BitTorrent |
| Doe 988 | 216.175.117.243 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:46:27 PM | BitTorrent |
| Doe 989 | 173.55.23.149 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:17:58 PM | BitTorrent |
| Doe 990 | 66.30.62.142 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 09:17:25 PM | BitTorrent |
| Doe 991 | 24.174.180.23 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:50:28 AM | BitTorrent |
| Doe 992 | 24.124.116.10 | Sunflower Broadband | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 03:58:40 PM | BitTorrent |
| Doe 993 | 68.48.81.78 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:21:21 PM | BitTorrent |
| Doe 994 | 173.168.153.229 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:03:25 AM | BitTorrent |

| Doe 995 | 74.192.213.147 | Suddenlink Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:10:16 PM | BitTorrent |
|---------|----------------|---------------------------|----------------------------------|------------------------|------------|
| Doe 996 | 70.174.13.52 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:57:31 PM | BitTorrent |
| Doe 997 | 173.56.113.132 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:54:34 PM | BitTorrent |
| Doe 998 | 72.184.233.230 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 08:01:50 AM | BitTorrent |
| Doe 999 | 74.102.10.224 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 12:10:28 AM | BitTorrent |
| Doe 1000 | 65.29.124.99 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 07:03:39 PM | BitTorrent |
| Doe 1001 | 66.64.59.114 | Logix Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 11:35:55 AM | BitTorrent |
| Doe 1002 | 68.113.24.56 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 08:22:29 AM | BitTorrent |
| Doe 1003 | 71.138.117.46 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:42:55 AM | BitTorrent |
| Doe 1004 | 98.227.107.250 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:54:12 PM | BitTorrent |
| Doe 1005 | 72.134.51.239 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:16:53 PM | BitTorrent |
| Doe 1006 | 24.58.162.21 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:42:14 AM | BitTorrent |
| Doe 1007 | 70.174.47.51 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 07:38:26 AM | BitTorrent |
| Doe 1008 | 66.64.139.202 | NuVox Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:43:08 PM | BitTorrent |
| Doe 1009 | 69.125.44.26 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:06:29 AM | BitTorrent |
| Doe 1010 | 72.189.252.178 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 01:59:36 PM | BitTorrent |
| Doe 1011 | 67.200.160.162 | Logix Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:27:31 PM | BitTorrent |
| Doe 1012 | 68.50.242.225 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/22/2010 10:13:05 PM | BitTorrent |
| Doe 1013 | 70.240.199.122 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:55:19 PM | BitTorrent |
| Doe 1014 | 67.163.238.34 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:33:51 PM | BitTorrent |
| Doe 1015 | 71.170.0.199 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:43:14 PM | BitTorrent |
| Doe 1016 | 71.254.135.149 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:37:25 PM | BitTorrent |
| Doe 1017 | 74.70.196.246 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:32:28 PM | BitTorrent |
| Doe 1018 | 204.169.162.3 | TIES | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:45:04 PM | BitTorrent |
| Doe 1019 | 72.183.237.191 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:18:28 AM | BitTorrent |

| Doe 1020 | 71.62.202.217 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:57:07 PM | BitTorrent |
|----------|---------------|---------------|-----------------------------------|------------------------|------------|
| Doe 1021 | 68.44.46.156 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:14:54 PM | BitTorrent |
| Doe 1022 | 69.234.205.3 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:40:38 AM | BitTorrent |
| Doe 1023 | 69.141.227.136 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:59:43 PM | BitTorrent |
| Doe 1024 | 69.248.181.63 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:51:48 PM | BitTorrent |
| Doe 1025 | 24.60.198.27 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:03:47 AM | BitTorrent |
| Doe 1026 | 70.149.78.141 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:35:12 PM | BitTorrent |
| Doe 1027 | 173.55.104.207 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:58:27 PM | BitTorrent |
| Doe 1028 | 69.141.67.253 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:06:54 PM | BitTorrent |
| Doe 1029 | 173.60.156.163 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:40:45 AM | BitTorrent |
| Doe 1030 | 209.97.68.90 | New Wave Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:55:33 AM | BitTorrent |
| Doe 1031 | 204.62.203.57 | Salish Kootenai College | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:57:38 PM | BitTorrent |
| Doe 1032 | 66.69.23.175 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 04:10:37 AM | BitTorrent |
| Doe 1033 | 204.62.205.73 | Salish Kootenai College | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:52:08 AM | BitTorrent |
| Doe 1034 | 72.194.120.4 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:48:56 AM | BitTorrent |
| Doe 1035 | 70.124.122.213 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:39:07 PM | BitTorrent |
| Doe 1036 | 71.0.152.147 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:14:03 AM | BitTorrent |
| Doe 1037 | 74.94.54.182 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:58:57 AM | BitTorrent |
| Doe 1038 | 216.189.177.199 | Atlantic Broadband | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 04:48:56 PM | BitTorrent |
| Doe 1039 | 65.41.53.5 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:53:22 AM | BitTorrent |
| Doe 1040 | 71.254.151.236 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:08:36 AM | BitTorrent |
| Doe 1041 | 68.43.139.140 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:54:22 AM | BitTorrent |
| Doe 1042 | 66.69.8.145 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:18:43 PM | BitTorrent |
| Doe 1043 | 174.17.100.26 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 05:48:35 AM | BitTorrent |
| Doe 1044 | 71.223.188.53 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:36:40 PM | BitTorrent |

| Doe 1045 | 75.21.155.211 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:27:19 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1046 | 66.189.181.99 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:18:40 AM | BitTorrent |
| Doe 1047 | 24.178.114.32 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:22:50 AM | BitTorrent |
| Doe 1048 | 68.11.205.177 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:32:53 PM | BitTorrent |
| Doe 1049 | 68.45.41.61 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:23:58 AM | BitTorrent |
| Doe 1050 | 68.192.173.18 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:55:19 AM | BitTorrent |
| Doe 1051 | 71.194.197.179 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:30:29 AM | BitTorrent |
| Doe 1052 | 74.102.190.84 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:58:54 AM | BitTorrent |
| Doe 1053 | 64.123.68.8 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:19:48 AM | BitTorrent |
| Doe 1054 | 72.197.167.136 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:13:55 PM | BitTorrent |
| Doe 1055 | 67.84.193.75 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:44:25 PM | BitTorrent |
| Doe 1056 | 71.10.42.13 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:53:26 PM | BitTorrent |
| Doe 1057 | 74.103.64.250 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:13:43 PM | BitTorrent |
| Doe 1058 | 71.194.141.147 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:11:30 AM | BitTorrent |
| Doe 1059 | 174.140.99.188 | Atlantic Broadband | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 07:27:05 PM | BitTorrent |
| Doe 1060 | 173.172.136.5 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:47:58 AM | BitTorrent |
| Doe 1061 | 64.115.94.78 | Broadview Networks | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:14:25 PM | BitTorrent |
| Doe 1062 | 74.71.243.26 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:22:40 AM | BitTorrent |
| Doe 1063 | 68.35.12.28 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:55:29 PM | BitTorrent |
| Doe 1064 | 66.209.133.41 | Com Net | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:49:12 AM | BitTorrent |
| Doe 1065 | 74.105.193.178 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:03:36 AM | BitTorrent |
| Doe 1066 | 174.17.211.118 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:08:38 AM | BitTorrent |
| Doe 1067 | 63.112.44.18 | Verizon Business | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:31:49 PM | BitTorrent |
| Doe 1068 | 70.121.161.183 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 08:54:39 PM | BitTorrent |
| Doe 1069 | 68.80.2.245 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:07:58 PM | BitTorrent |

| Doe 1070 | 71.225.73.46 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:40:22 PM | BitTorrent |
| Doe 1071 | 69.249.70.207 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:52:05 PM | BitTorrent |
| Doe 1072 | 216.249.251.86 | SDN Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:17:21 AM | BitTorrent |
| Doe 1073 | 67.85.29.41 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:21:58 AM | BitTorrent |
| Doe 1074 | 71.115.201.136 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:41:29 AM | BitTorrent |
| Doe 1075 | 71.230.61.103 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 07:32:48 PM | BitTorrent |
| Doe 1076 | 67.85.48.196 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:58:14 PM | BitTorrent |
| Doe 1077 | 68.55.206.250 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:50:37 PM | BitTorrent |
| Doe 1078 | 68.109.6.130 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 07:17:04 PM | BitTorrent |
| Doe 1079 | 68.194.170.76 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 08:50:45 PM | BitTorrent |
| Doe 1080 | 24.61.212.111 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 06:05:35 PM | BitTorrent |
| Doe 1081 | 71.225.88.209 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:11:17 AM | BitTorrent |
| Doe 1082 | 71.198.73.255 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:32:50 PM | BitTorrent |
| Doe 1083 | 216.255.120.2 | Cablevision Systems Corp. | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:59:56 AM | BitTorrent |
| Doe 1084 | 72.144.54.227 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:29:20 PM | BitTorrent |
| Doe 1085 | 24.18.148.34 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:48:39 AM | BitTorrent |
| Doe 1086 | 173.171.122.26 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:34:12 AM | BitTorrent |
| Doe 1087 | 67.85.0.148 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:07:16 PM | BitTorrent |
| Doe 1088 | 65.5.251.94 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:44:43 AM | BitTorrent |
| Doe 1089 | 173.65.117.159 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 07:27:19 PM | BitTorrent |
| Doe 1090 | 173.172.212.116 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:43:53 AM | BitTorrent |
| Doe 1091 | 72.161.97.37 | CenturyTel Internet Holdings | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 09:10:56 AM | BitTorrent |
| Doe 1092 | 174.20.170.138 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:14:08 AM | BitTorrent |
| Doe 1093 | 71.172.173.207 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:28:59 AM | BitTorrent |
| Doe 1094 | 74.102.22.247 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:29:27 AM | BitTorrent |

| Doe 1095 | 74.61.63.194 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 06:56:09 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1096 | 68.46.220.13 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:07:54 AM | BitTorrent |
| Doe 1097 | 184.0.115.47 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:37:43 PM | BitTorrent |
| Doe 1098 | 69.250.153.33 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:58:47 PM | BitTorrent |
| Doe 1099 | 64.131.163.3 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:06:20 AM | BitTorrent |
| Doe 1100 | 108.18.99.68 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 07:33:35 AM | BitTorrent |
| Doe 1101 | 206.74.135.31 | Info Avenue Internet Services, LLC | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:46:14 AM | BitTorrent |
| Doe 1102 | 24.181.41.171 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:30:30 AM | BitTorrent |
| Doe 1103 | 174.23.191.209 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 06:26:09 AM | BitTorrent |
| Doe 1104 | 68.46.216.139 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:22:45 PM | BitTorrent |
| Doe 1105 | 67.167.118.91 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:40:38 PM | BitTorrent |
| Doe 1106 | 67.211.131.154 | Ntelos | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:09:32 PM | BitTorrent |
| Doe 1107 | 71.194.25.32 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 07:08:24 AM | BitTorrent |
| Doe 1108 | 74.73.235.111 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:14:55 PM | BitTorrent |
| Doe 1109 | 70.156.77.31 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:44:32 AM | BitTorrent |
| Doe 1110 | 68.81.240.27 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 12:56:59 AM | BitTorrent |
| Doe 1111 | 174.101.140.215 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:29:17 AM | BitTorrent |
| Doe 1112 | 174.21.242.203 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:52:01 PM | BitTorrent |
| Doe 1113 | 67.87.183.216 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:28:57 PM | BitTorrent |
| Doe 1114 | 67.181.199.118 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:23:42 AM | BitTorrent |
| Doe 1115 | 207.172.164.195 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:46:45 PM | BitTorrent |
| Doe 1116 | 74.88.18.67 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:54:16 AM | BitTorrent |
| Doe 1117 | 173.2.236.90 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:36:06 PM | BitTorrent |
| Doe 1118 | 71.227.116.130 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 06:37:20 PM | BitTorrent |
| Doe 1119 | 206.214.145.136 | HCONTROL CORP | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:26:49 PM | BitTorrent |

| Doe 1120 | 70.188.176.219 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:44:04 AM | BitTorrent |
| Doe 1121 | 75.12.45.197 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:47:42 AM | BitTorrent |
| Doe 1122 | 24.210.16.40 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:55:59 PM | BitTorrent |
| Doe 1123 | 69.250.227.168 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:24:10 PM | BitTorrent |
| Doe 1124 | 174.20.78.109 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 05:03:15 PM | BitTorrent |
| Doe 1125 | 71.103.187.100 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:21:10 PM | BitTorrent |
| Doe 1126 | 67.241.137.186 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:29:28 PM | BitTorrent |
| Doe 1127 | 65.67.113.163 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:19:36 AM | BitTorrent |
| Doe 1128 | 69.181.225.73 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:32:26 PM | BitTorrent |
| Doe 1129 | 209.74.17.206 | Frontier Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:40:53 PM | BitTorrent |
| Doe 1130 | 24.17.26.199 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:45:58 PM | BitTorrent |
| Doe 1131 | 65.30.32.25 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:54:31 PM | BitTorrent |
| Doe 1132 | 67.184.114.115 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 05:48:03 PM | BitTorrent |
| Doe 1133 | 74.83.238.120 | Fuse Internet Access | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:52:17 PM | BitTorrent |
| Doe 1134 | 24.31.212.2 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:58:20 PM | BitTorrent |
| Doe 1135 | 174.42.192.151 | ALLTEL Corporation | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:59:40 AM | BitTorrent |
| Doe 1136 | 184.0.215.188 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:06:59 AM | BitTorrent |
| Doe 1137 | 24.210.54.60 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:42:37 PM | BitTorrent |
| Doe 1138 | 174.102.169.229 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 12:03:01 PM | BitTorrent |
| Doe 1139 | 68.83.42.227 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:05:31 AM | BitTorrent |
| Doe 1140 | 173.57.11.79 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:10:12 AM | BitTorrent |
| Doe 1141 | 74.184.176.61 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:27:57 PM | BitTorrent |
| Doe 1142 | 24.186.236.251 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:16:16 PM | BitTorrent |
| Doe 1143 | 66.8.201.198 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:09:59 AM | BitTorrent |
| Doe 1144 | 24.126.215.60 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:22:19 AM | BitTorrent |

| Doe 1145 | 71.160.220.88 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:12:39 PM | BitTorrent |
| Doe 1146 | 68.81.172.185 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:13:55 PM | BitTorrent |
| Doe 1147 | 66.65.182.193 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:10:30 PM | BitTorrent |
| Doe 1148 | 72.231.29.68 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:50:38 PM | BitTorrent |
| Doe 1149 | 70.1.89.138 | Sprint PCS | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:26:32 AM | BitTorrent |
| Doe 1150 | 67.164.105.131 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:32:44 PM | BitTorrent |
| Doe 1151 | 69.116.25.215 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:48:51 AM | BitTorrent |
| Doe 1152 | 70.253.80.128 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:12:33 AM | BitTorrent |
| Doe 1153 | 65.32.115.246 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:14:21 PM | BitTorrent |
| Doe 1154 | 64.196.241.130 | PaeTec Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:53:06 PM | BitTorrent |
| Doe 1155 | 173.57.136.196 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:31:01 PM | BitTorrent |
| Doe 1156 | 71.199.156.41 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:59:18 PM | BitTorrent |
| Doe 1157 | 72.222.131.62 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 05:41:09 AM | BitTorrent |
| Doe 1158 | 173.2.27.115 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:38:45 PM | BitTorrent |
| Doe 1159 | 74.105.142.142 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:31:47 PM | BitTorrent |
| Doe 1160 | 69.124.217.37 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:47:36 PM | BitTorrent |
| Doe 1161 | 66.229.9.153 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:03:43 AM | BitTorrent |
| Doe 1162 | 68.7.204.229 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 12:13:16 AM | BitTorrent |
| Doe 1163 | 67.87.202.255 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:46:13 AM | BitTorrent |
| Doe 1164 | 67.186.161.95 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:50:08 PM | BitTorrent |
| Doe 1165 | 24.59.184.151 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:58:14 PM | BitTorrent |
| Doe 1166 | 68.197.208.238 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:48:46 PM | BitTorrent |
| Doe 1167 | 72.213.35.165 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:33:04 PM | BitTorrent |
| Doe 1168 | 67.164.230.233 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:11:35 PM | BitTorrent |
| Doe 1169 | 74.97.49.99 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:59:00 AM | BitTorrent |

| Doe 1170 | 71.163.16.53 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:14:00 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1171 | 66.66.189.96 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 11:17:45 PM | BitTorrent |
| Doe 1172 | 63.170.118.64 | Sprint | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:00:12 PM | BitTorrent |
| Doe 1173 | 173.26.15.9 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:00:13 PM | BitTorrent |
| Doe 1174 | 70.95.80.202 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 05:42:03 PM | BitTorrent |
| Doe 1175 | 64.203.251.16 | Hargray Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:14:07 AM | BitTorrent |
| Doe 1176 | 68.53.92.83 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:00:44 AM | BitTorrent |
| Doe 1177 | 70.109.224.221 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:31:12 AM | BitTorrent |
| Doe 1178 | 69.68.246.154 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:04:58 PM | BitTorrent |
| Doe 1179 | 12.32.193.253 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:40:06 PM | BitTorrent |
| Doe 1180 | 24.147.171.45 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:41:23 PM | BitTorrent |
| Doe 1181 | 74.88.24.82 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:26:18 AM | BitTorrent |
| Doe 1182 | 71.235.242.5 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:23:34 AM | BitTorrent |
| Doe 1183 | 68.37.194.89 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:30:33 PM | BitTorrent |
| Doe 1184 | 74.241.126.220 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 03:38:08 PM | BitTorrent |
| Doe 1185 | 69.254.135.173 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:57:02 AM | BitTorrent |
| Doe 1186 | 72.94.24.102 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 05:51:00 PM | BitTorrent |
| Doe 1187 | 74.103.25.77 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 07:42:41 PM | BitTorrent |
| Doe 1188 | 71.237.226.109 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:56:07 PM | BitTorrent |
| Doe 1189 | 70.127.235.169 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:50:36 PM | BitTorrent |
| Doe 1190 | 69.73.104.115 | KNOLOGY Holdings | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:50:57 PM | BitTorrent |
| Doe 1191 | 68.37.206.168 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:59:50 PM | BitTorrent |
| Doe 1192 | 66.189.214.28 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:35:29 PM | BitTorrent |
| Doe 1193 | 66.176.53.96 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 04:17:50 PM | BitTorrent |
| Doe 1194 | 69.244.197.59 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:44:49 PM | BitTorrent |

| Doe 1195 | 71.240.191.47 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:50:20 PM | BitTorrent |
| Doe 1196 | 67.102.33.60 | Covad Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:09:20 AM | BitTorrent |
| Doe 1197 | 69.249.2.118 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:52:29 PM | BitTorrent |
| Doe 1198 | 68.44.169.153 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 05:06:20 AM | BitTorrent |
| Doe 1199 | 12.16.139.226 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 10:53:44 AM | BitTorrent |
| Doe 1200 | 70.251.6.229 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:18:04 PM | BitTorrent |
| Doe 1201 | 66.229.160.247 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 09:09:49 PM | BitTorrent |
| Doe 1202 | 74.132.7.195 | Insight Communications Company | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:23:24 AM | BitTorrent |
| Doe 1203 | 173.67.26.41 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:35:38 PM | BitTorrent |
| Doe 1204 | 68.37.16.26 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:02:49 PM | BitTorrent |
| Doe 1205 | 64.85.234.125 | Wave Broadband | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:02:04 AM | BitTorrent |
| Doe 1206 | 65.66.155.123 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:59:00 AM | BitTorrent |
| Doe 1207 | 68.48.65.83 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:03:41 PM | BitTorrent |
| Doe 1208 | 70.190.148.82 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:09:04 PM | BitTorrent |
| Doe 1209 | 68.196.26.84 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:25:14 PM | BitTorrent |
| Doe 1210 | 68.58.193.34 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:23:51 PM | BitTorrent |
| Doe 1211 | 72.235.238.250 | Hawaiian Telcom Services Company | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:00:23 PM | BitTorrent |
| Doe 1212 | 65.8.90.164 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:59:31 PM | BitTorrent |
| Doe 1213 | 69.243.30.117 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:51:58 PM | BitTorrent |
| Doe 1214 | 72.177.205.240 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 05:43:35 PM | BitTorrent |
| Doe 1215 | 70.105.217.211 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:47:24 PM | BitTorrent |
| Doe 1216 | 67.248.119.17 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:04:24 AM | BitTorrent |
| Doe 1217 | 173.26.79.68 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:26:25 PM | BitTorrent |
| Doe 1218 | 65.8.91.130 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:07:53 AM | BitTorrent |
| Doe 1219 | 174.51.75.85 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:32:20 PM | BitTorrent |

| Doe 1220 | 69.243.44.96 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:25:45 PM | BitTorrent |
| Doe 1221 | 71.185.43.141 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 06:00:14 AM | BitTorrent |
| Doe 1222 | 174.42.208.165 | ALLTEL Corporation | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:10:16 PM | BitTorrent |
| Doe 1223 | 74.78.248.173 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:53:34 AM | BitTorrent |
| Doe 1224 | 67.11.205.11 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:04:47 PM | BitTorrent |
| Doe 1225 | 173.72.44.23 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:29:51 PM | BitTorrent |
| Doe 1226 | 64.90.87.174 | CONSOLIDATED TELEPHONE CO | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:34:59 AM | BitTorrent |
| Doe 1227 | 74.131.52.64 | Insight Communications Company | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 08:47:13 PM | BitTorrent |
| Doe 1228 | 71.76.33.149 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 06:33:23 PM | BitTorrent |
| Doe 1229 | 71.245.57.249 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:38:25 PM | BitTorrent |
| Doe 1230 | 12.186.156.154 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:32:46 AM | BitTorrent |
| Doe 1231 | 68.9.152.76 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:33:50 AM | BitTorrent |
| Doe 1232 | 68.36.253.163 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:57:01 PM | BitTorrent |
| Doe 1233 | 68.228.150.55 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:22:55 AM | BitTorrent |
| Doe 1234 | 65.9.35.215 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:53:43 PM | BitTorrent |
| Doe 1235 | 71.158.209.116 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 05:17:26 AM | BitTorrent |
| Doe 1236 | 68.33.227.7 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:13:29 AM | BitTorrent |
| Doe 1237 | 72.187.65.219 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 07:37:54 PM | BitTorrent |
| Doe 1238 | 72.234.160.20 | Hawaiian Telcom Services Company | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:11:06 AM | BitTorrent |
| Doe 1239 | 173.72.8.182 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:35:10 PM | BitTorrent |
| Doe 1240 | 24.91.176.162 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:36:56 PM | BitTorrent |
| Doe 1241 | 24.29.54.248 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:49:06 PM | BitTorrent |
| Doe 1242 | 65.9.146.163 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:36:02 PM | BitTorrent |
| Doe 1243 | 69.117.205.44 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:17:57 PM | BitTorrent |
| Doe 1244 | 174.42.243.91 | ALLTEL Corporation | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:36:42 AM | BitTorrent |

| Doe 1245 | 24.188.75.189 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 08:38:26 PM | BitTorrent |
| Doe 1246 | 70.43.132.74 | NuVox Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:02:18 PM | BitTorrent |
| Doe 1247 | 174.54.249.65 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:19:00 AM | BitTorrent |
| Doe 1248 | 72.226.111.120 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 05:59:30 PM | BitTorrent |
| Doe 1249 | 138.88.78.175 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 08:39:54 PM | BitTorrent |
| Doe 1250 | 74.110.58.6 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 09:43:49 AM | BitTorrent |
| Doe 1251 | 71.104.224.70 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:10:44 AM | BitTorrent |
| Doe 1252 | 68.100.221.165 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:10:45 AM | BitTorrent |
| Doe 1253 | 205.241.61.119 | Sprint | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 06:09:25 AM | BitTorrent |
| Doe 1254 | 70.187.44.146 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:28:03 PM | BitTorrent |
| Doe 1255 | 138.88.81.214 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 10:43:24 PM | BitTorrent |
| Doe 1256 | 68.0.135.185 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:04:02 AM | BitTorrent |
| Doe 1257 | 24.216.180.40 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:44:50 AM | BitTorrent |
| Doe 1258 | 66.74.222.203 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:14:33 PM | BitTorrent |
| Doe 1259 | 173.171.146.133 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:41:08 AM | BitTorrent |
| Doe 1260 | 74.108.53.210 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:51:09 AM | BitTorrent |
| Doe 1261 | 67.49.158.205 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:33:13 AM | BitTorrent |
| Doe 1262 | 24.255.13.74 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:25:36 PM | BitTorrent |
| Doe 1263 | 63.162.72.19 | Sprint | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:08:18 PM | BitTorrent |
| Doe 1264 | 68.55.208.100 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:52:41 AM | BitTorrent |
| Doe 1265 | 108.13.108.233 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:00:09 AM | BitTorrent |
| Doe 1266 | 65.9.147.119 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:51:31 AM | BitTorrent |
| Doe 1267 | 66.192.208.86 | Time Warner Telecom | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:51:46 AM | BitTorrent |
| Doe 1268 | 67.167.100.136 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:35:44 PM | BitTorrent |
| Doe 1269 | 69.244.251.255 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:52:26 PM | BitTorrent |

| Doe 1270 | 71.52.216.125 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:25:02 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1271 | 71.22.237.244 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:10:18 PM | BitTorrent |
| Doe 1272 | 173.63.74.165 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:14:37 PM | BitTorrent |
| Doe 1273 | 69.88.43.12 | Antietam Cable Television | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:14:22 AM | BitTorrent |
| Doe 1274 | 24.111.186.204 | Midcontinent Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:59:00 PM | BitTorrent |
| Doe 1275 | 65.9.39.237 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:43:12 AM | BitTorrent |
| Doe 1276 | 74.190.11.74 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:46:05 AM | BitTorrent |
| Doe 1277 | 67.188.109.104 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:03:10 PM | BitTorrent |
| Doe 1278 | 66.74.150.21 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:03:43 AM | BitTorrent |
| Doe 1279 | 173.74.12.67 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:39:11 PM | BitTorrent |
| Doe 1280 | 69.117.80.145 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:18:16 PM | BitTorrent |
| Doe 1281 | 69.242.196.53 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:14:39 PM | BitTorrent |
| Doe 1282 | 72.144.187.241 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:39:25 PM | BitTorrent |
| Doe 1283 | 12.54.124.42 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:02:58 AM | BitTorrent |
| Doe 1284 | 68.6.180.192 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:08:58 PM | BitTorrent |
| Doe 1285 | 71.189.111.68 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:14:26 AM | BitTorrent |
| Doe 1286 | 70.157.128.200 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:39:40 AM | BitTorrent |
| Doe 1287 | 72.187.71.244 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:58:03 AM | BitTorrent |
| Doe 1288 | 24.106.240.45 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:56:10 PM | BitTorrent |
| Doe 1289 | 69.176.49.132 | Mikrotec Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:26:16 AM | BitTorrent |
| Doe 1290 | 70.134.73.100 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:08:44 AM | BitTorrent |
| Doe 1291 | 66.74.163.178 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:21:43 PM | BitTorrent |
| Doe 1292 | 68.173.74.136 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:08:01 PM | BitTorrent |
| Doe 1293 | 71.238.123.39 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 12:59:05 PM | BitTorrent |
| Doe 1294 | 70.161.93.220 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 06:17:38 PM | BitTorrent |

| Doe 1295 | 173.173.60.174 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:18:21 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1296 | 65.9.8.204 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:45:00 PM | BitTorrent |
| Doe 1297 | 65.51.252.126 | Cablevision Systems Corp. | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:24:40 AM | BitTorrent |
| Doe 1298 | 24.181.104.83 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:13:17 PM | BitTorrent |
| Doe 1299 | 68.80.17.94 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:33:04 PM | BitTorrent |
| Doe 1300 | 72.130.33.143 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:29:05 PM | BitTorrent |
| Doe 1301 | 138.210.32.244 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 05:39:19 AM | BitTorrent |
| Doe 1302 | 69.92.171.33 | CABLE ONE | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:16:23 PM | BitTorrent |
| Doe 1303 | 71.33.69.125 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:52:15 AM | BitTorrent |
| Doe 1304 | 24.28.137.99 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 03:13:12 PM | BitTorrent |
| Doe 1305 | 24.220.79.231 | Midcontinent Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:13:05 PM | BitTorrent |
| Doe 1306 | 66.253.199.90 | Distributed Management Information Systems, Inc. ( | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:13:26 AM | BitTorrent |
| Doe 1307 | 71.233.25.105 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:09:36 PM | BitTorrent |
| Doe 1308 | 69.168.244.140 | CONSOLIDATED TELEPHONE CO | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:16:56 AM | BitTorrent |
| Doe 1309 | 24.255.136.139 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:47:09 AM | BitTorrent |
| Doe 1310 | 66.25.89.61 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:58:43 PM | BitTorrent |
| Doe 1311 | 71.233.203.47 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:19:51 PM | BitTorrent |
| Doe 1312 | 67.84.97.11 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 05:22:19 AM | BitTorrent |
| Doe 1313 | 66.75.83.151 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 11:03:32 PM | BitTorrent |
| Doe 1314 | 108.0.84.153 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:11:09 AM | BitTorrent |
| Doe 1315 | 74.73.246.170 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:27:43 PM | BitTorrent |
| Doe 1316 | 174.16.96.205 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:20:19 PM | BitTorrent |
| Doe 1317 | 67.171.246.90 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 06:01:38 AM | BitTorrent |
| Doe 1318 | 71.225.227.166 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:29:10 AM | BitTorrent |

| Doe 1319 | 129.44.255.2 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:45:57 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1320 | 71.72.129.96 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:06:25 AM | BitTorrent |
| Doe 1321 | 65.9.3.16 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:10:26 PM | BitTorrent |
| Doe 1322 | 75.137.156.97 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:53:03 AM | BitTorrent |
| Doe 1323 | 65.9.4.248 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:10:31 AM | BitTorrent |
| Doe 1324 | 174.54.115.20 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:29:49 PM | BitTorrent |
| Doe 1325 | 66.251.244.173 | OnShore | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:10:35 PM | BitTorrent |
| Doe 1326 | 67.172.184.10 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 05:09:33 PM | BitTorrent |
| Doe 1327 | 68.173.176.152 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:08:16 PM | BitTorrent |
| Doe 1328 | 67.160.23.12 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:37:17 AM | BitTorrent |
| Doe 1329 | 65.9.41.227 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:30:05 AM | BitTorrent |
| Doe 1330 | 72.25.170.35 | Integra Telecom | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:32:25 AM | BitTorrent |
| Doe 1331 | 68.100.201.168 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:25:41 PM | BitTorrent |
| Doe 1332 | 24.92.26.18 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:53:46 AM | BitTorrent |
| Doe 1333 | 67.187.255.17 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:40:25 PM | BitTorrent |
| Doe 1334 | 71.130.169.68 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:24:13 AM | BitTorrent |
| Doe 1335 | 74.88.244.16 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:57:53 PM | BitTorrent |
| Doe 1336 | 65.9.3.239 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:39:09 AM | BitTorrent |
| Doe 1337 | 208.120.12.9 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:40:49 PM | BitTorrent |
| Doe 1338 | 69.242.201.0 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:10:47 AM | BitTorrent |
| Doe 1339 | 24.44.68.237 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:32:36 AM | BitTorrent |
| Doe 1340 | 65.9.43.132 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:17:57 AM | BitTorrent |
| Doe 1341 | 24.13.236.208 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 04:31:58 PM | BitTorrent |
| Doe 1342 | 138.88.29.112 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 06:48:29 AM | BitTorrent |
| Doe 1343 | 24.191.229.15 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:03:07 PM | BitTorrent |

| Doe 1344 | 24.4.212.138 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 08:32:08 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1345 | 68.194.230.207 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:40:43 PM | BitTorrent |
| Doe 1346 | 24.7.204.17 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:13:21 AM | BitTorrent |
| Doe 1347 | 70.190.213.44 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:20:28 PM | BitTorrent |
| Doe 1348 | 65.9.39.42 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:15:03 PM | BitTorrent |
| Doe 1349 | 174.42.165.74 | ALLTEL Corporation | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 04:19:59 AM | BitTorrent |
| Doe 1350 | 69.86.129.88 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:15:06 AM | BitTorrent |
| Doe 1351 | 70.135.120.118 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:41:06 AM | BitTorrent |
| Doe 1352 | 71.205.108.211 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:51:00 AM | BitTorrent |
| Doe 1353 | 174.54.210.189 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 05:07:42 AM | BitTorrent |
| Doe 1354 | 74.105.36.76 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:17:45 PM | BitTorrent |
| Doe 1355 | 64.184.11.128 | Indiana Fiber Network, LLC | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:49:47 PM | BitTorrent |
| Doe 1356 | 24.205.190.135 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:21:46 AM | BitTorrent |
| Doe 1357 | 68.38.37.110 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:16:56 PM | BitTorrent |
| Doe 1358 | 65.101.8.125 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 12:30:41 AM | BitTorrent |
| Doe 1359 | 71.203.5.116 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:12:42 PM | BitTorrent |
| Doe 1360 | 151.200.16.11 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:10:47 AM | BitTorrent |
| Doe 1361 | 173.72.172.99 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:43:44 PM | BitTorrent |
| Doe 1362 | 24.211.171.220 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:11:13 AM | BitTorrent |
| Doe 1363 | 66.27.152.180 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:31:53 AM | BitTorrent |
| Doe 1364 | 68.45.242.143 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:48:58 AM | BitTorrent |
| Doe 1365 | 74.233.31.197 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:36:02 PM | BitTorrent |
| Doe 1366 | 71.238.254.38 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:34:36 AM | BitTorrent |
| Doe 1367 | 173.72.2.26 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:57:34 AM | BitTorrent |
| Doe 1368 | 67.61.213.139 | CABLE ONE | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:43:34 PM | BitTorrent |

| Doe 1369 | 68.39.82.119 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:21:58 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1370 | 72.129.78.233 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:29:55 PM | BitTorrent |
| Doe 1371 | 69.245.226.144 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:03:51 AM | BitTorrent |
| Doe 1372 | 72.235.50.109 | Hawaiian Telcom Services Company | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 05:13:45 PM | BitTorrent |
| Doe 1373 | 207.38.220.147 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:48:57 AM | BitTorrent |
| Doe 1374 | 67.174.172.197 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:04:14 AM | BitTorrent |
| Doe 1375 | 108.25.11.103 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:00:06 AM | BitTorrent |
| Doe 1376 | 174.54.246.200 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:33:24 PM | BitTorrent |
| Doe 1377 | 24.184.96.101 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 05:12:32 AM | BitTorrent |
| Doe 1378 | 70.63.211.24 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 08:09:22 PM | BitTorrent |
| Doe 1379 | 67.190.237.17 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:21:58 PM | BitTorrent |
| Doe 1380 | 69.245.41.234 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:01:46 PM | BitTorrent |
| Doe 1381 | 72.148.15.186 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:47:16 AM | BitTorrent |
| Doe 1382 | 74.236.6.66 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:08:35 PM | BitTorrent |
| Doe 1383 | 67.247.33.165 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:14:21 PM | BitTorrent |
| Doe 1384 | 67.183.216.26 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:49:34 PM | BitTorrent |
| Doe 1385 | 71.64.26.236 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 12:48:23 PM | BitTorrent |
| Doe 1386 | 69.253.74.213 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:45:18 PM | BitTorrent |
| Doe 1387 | 68.36.231.212 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:54:56 PM | BitTorrent |
| Doe 1388 | 24.59.27.131 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 07:25:10 PM | BitTorrent |
| Doe 1389 | 69.137.76.8 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:32:27 PM | BitTorrent |
| Doe 1390 | 174.56.154.218 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:26:08 PM | BitTorrent |
| Doe 1391 | 24.184.191.9 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:07:02 AM | BitTorrent |
| Doe 1392 | 173.20.66.232 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 06:55:20 AM | BitTorrent |
| Doe 1393 | 24.239.124.173 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:16:57 PM | BitTorrent |

| Doe 1394 | 66.214.28.140 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:42:01 AM | BitTorrent |
| Doe 1395 | 68.201.108.32 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:54:20 AM | BitTorrent |
| Doe 1396 | 72.186.71.221 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:54:32 PM | BitTorrent |
| Doe 1397 | 72.227.161.203 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:55:11 AM | BitTorrent |
| Doe 1398 | 71.234.27.171 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:46:09 PM | BitTorrent |
| Doe 1399 | 72.199.189.127 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:56:53 PM | BitTorrent |
| Doe 1400 | 66.31.19.8 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:33:40 AM | BitTorrent |
| Doe 1401 | 66.108.46.228 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:36:36 AM | BitTorrent |
| Doe 1402 | 24.59.42.188 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:07:37 PM | BitTorrent |
| Doe 1403 | 68.101.208.162 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:44:08 PM | BitTorrent |
| Doe 1404 | 71.66.102.147 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:07:04 AM | BitTorrent |
| Doe 1405 | 24.94.138.87 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 09:48:56 AM | BitTorrent |
| Doe 1406 | 67.189.114.34 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:38:53 AM | BitTorrent |
| Doe 1407 | 74.66.132.121 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:47:13 PM | BitTorrent |
| Doe 1408 | 67.189.136.97 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:53:11 PM | BitTorrent |
| Doe 1409 | 24.1.80.129 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:34:18 AM | BitTorrent |
| Doe 1410 | 72.148.150.155 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:28:39 PM | BitTorrent |
| Doe 1411 | 174.54.19.22 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:26:02 PM | BitTorrent |
| Doe 1412 | 174.49.144.148 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:31:39 AM | BitTorrent |
| Doe 1413 | 69.42.3.167 | Astound Broadband | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:58:03 PM | BitTorrent |
| Doe 1414 | 74.245.174.205 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:09:03 PM | BitTorrent |
| Doe 1415 | 173.76.120.240 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 09:34:04 AM | BitTorrent |
| Doe 1416 | 67.168.100.85 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:30:49 AM | BitTorrent |
| Doe 1417 | 70.179.146.237 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:04:01 PM | BitTorrent |
| Doe 1418 | 65.8.201.154 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:28:14 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1419 | 72.207.68.32 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 05:04:04 PM | BitTorrent |
| Doe 1420 | 71.199.202.47 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 08:39:52 PM | BitTorrent |
| Doe 1421 | 68.63.122.48 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:42:52 PM | BitTorrent |
| Doe 1422 | 67.191.128.137 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:12:31 PM | BitTorrent |
| Doe 1423 | 67.80.231.97 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 05:38:57 PM | BitTorrent |
| Doe 1424 | 69.205.27.41 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 11:10:02 PM | BitTorrent |
| Doe 1425 | 68.53.74.55 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:19:30 PM | BitTorrent |
| Doe 1426 | 24.193.125.23 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:11:20 AM | BitTorrent |
| Doe 1427 | 68.202.123.37 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:44:39 PM | BitTorrent |
| Doe 1428 | 68.202.21.228 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:07:04 PM | BitTorrent |
| Doe 1429 | 69.122.120.63 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:14:40 AM | BitTorrent |
| Doe 1430 | 71.178.254.218 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 08:10:42 PM | BitTorrent |
| Doe 1431 | 24.94.95.163 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:23:12 AM | BitTorrent |
| Doe 1432 | 69.47.139.97 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 10:45:37 AM | BitTorrent |
| Doe 1433 | 74.202.57.163 | Time Warner Telecom | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:56:14 AM | BitTorrent |
| Doe 1434 | 24.191.103.214 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:33:56 AM | BitTorrent |
| Doe 1435 | 71.229.86.26 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:49:49 PM | BitTorrent |
| Doe 1436 | 72.130.51.185 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:27:31 AM | BitTorrent |
| Doe 1437 | 74.131.97.13 | Insight Communications Company | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:56:39 PM | BitTorrent |
| Doe 1438 | 66.122.72.32 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:04:53 AM | BitTorrent |
| Doe 1439 | 65.8.253.145 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:37:13 AM | BitTorrent |
| Doe 1440 | 68.200.62.215 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 12:55:56 AM | BitTorrent |
| Doe 1441 | 69.120.120.213 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:34:34 AM | BitTorrent |
| Doe 1442 | 68.62.186.15 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 05:57:42 PM | BitTorrent |
| Doe 1443 | 64.206.167.210 | PaeTec Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:37:33 PM | BitTorrent |

| Doe 1444 | 66.153.157.95 | HTC Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:33:36 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1445 | 71.8.47.184 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 10:48:17 PM | BitTorrent |
| Doe 1446 | 69.180.118.3 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:10:19 AM | BitTorrent |
| Doe 1447 | 68.204.244.166 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:00:19 PM | BitTorrent |
| Doe 1448 | 74.181.73.146 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 11:18:01 AM | BitTorrent |
| Doe 1449 | 68.196.141.76 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:42:50 PM | BitTorrent |
| Doe 1450 | 74.68.58.123 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:38:28 AM | BitTorrent |
| Doe 1451 | 72.178.163.75 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:50:16 PM | BitTorrent |
| Doe 1452 | 74.73.245.131 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:34:32 PM | BitTorrent |
| Doe 1453 | 173.20.35.100 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:14:09 PM | BitTorrent |
| Doe 1454 | 67.81.104.90 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:02:12 AM | BitTorrent |
| Doe 1455 | 66.97.50.239 | Reserve Long Distance Company | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:53:56 AM | BitTorrent |
| Doe 1456 | 65.8.92.175 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:29:52 AM | BitTorrent |
| Doe 1457 | 24.186.79.167 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:44:23 PM | BitTorrent |
| Doe 1458 | 68.202.192.146 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:13:01 AM | BitTorrent |
| Doe 1459 | 68.41.187.253 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:13:32 AM | BitTorrent |
| Doe 1460 | 70.189.34.148 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:30:58 PM | BitTorrent |
| Doe 1461 | 66.229.216.38 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:52:42 PM | BitTorrent |
| Doe 1462 | 173.52.105.188 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 07:28:35 AM | BitTorrent |
| Doe 1463 | 173.23.164.150 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:02:02 AM | BitTorrent |
| Doe 1464 | 71.174.26.181 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:23:12 PM | BitTorrent |
| Doe 1465 | 207.38.153.209 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:43:05 AM | BitTorrent |
| Doe 1466 | 71.197.211.219 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:41:50 AM | BitTorrent |
| Doe 1467 | 68.83.98.147 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:21:12 PM | BitTorrent |
| Doe 1468 | 24.166.209.227 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:55:15 PM | BitTorrent |

| Doe 1469 | 72.130.86.10 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:36:19 AM | BitTorrent |
| Doe 1470 | 71.197.224.142 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:32:46 AM | BitTorrent |
| Doe 1471 | 75.182.125.112 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:55:50 PM | BitTorrent |
| Doe 1472 | 207.244.164.232 | Atlantic Broadband | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:04:50 PM | BitTorrent |
| Doe 1473 | 24.101.157.190 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:39:34 AM | BitTorrent |
| Doe 1474 | 75.66.11.32 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:09:10 PM | BitTorrent |
| Doe 1475 | 68.204.35.202 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:35:52 PM | BitTorrent |
| Doe 1476 | 76.172.56.206 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:23:54 AM | BitTorrent |
| Doe 1477 | 12.229.185.131 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:15:42 PM | BitTorrent |
| Doe 1478 | 65.26.54.152 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:03:25 PM | BitTorrent |
| Doe 1479 | 68.5.198.114 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 08:59:45 PM | BitTorrent |
| Doe 1480 | 71.188.91.152 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 05:48:46 PM | BitTorrent |
| Doe 1481 | 24.242.106.51 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:41:31 PM | BitTorrent |
| Doe 1482 | 75.187.184.10 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:16:11 AM | BitTorrent |
| Doe 1483 | 72.181.65.164 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:15:16 PM | BitTorrent |
| Doe 1484 | 209.215.165.114 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:29:02 PM | BitTorrent |
| Doe 1485 | 68.40.27.115 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 07:08:57 PM | BitTorrent |
| Doe 1486 | 74.87.124.162 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:31:41 PM | BitTorrent |
| Doe 1487 | 65.9.0.65 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:09:50 AM | BitTorrent |
| Doe 1488 | 75.150.92.105 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 08:42:02 PM | BitTorrent |
| Doe 1489 | 173.26.214.89 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:04:31 AM | BitTorrent |
| Doe 1490 | 75.30.246.228 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:30:07 PM | BitTorrent |
| Doe 1491 | 67.8.82.80 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:29:13 PM | BitTorrent |
| Doe 1492 | 69.207.89.47 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:37:31 AM | BitTorrent |
| Doe 1493 | 173.73.38.140 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:15:42 PM | BitTorrent |

| Doe 1494 | 65.8.91.179 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:35:10 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1495 | 69.123.211.228 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 05:25:34 AM | BitTorrent |
| Doe 1496 | 75.63.53.239 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:25:01 AM | BitTorrent |
| Doe 1497 | 69.122.60.239 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:05:18 PM | BitTorrent |
| Doe 1498 | 70.11.135.124 | Sprint PCS | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:58:20 PM | BitTorrent |
| Doe 1499 | 75.23.197.121 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:12:45 AM | BitTorrent |
| Doe 1500 | 66.159.155.124 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:38:05 AM | BitTorrent |
| Doe 1501 | 69.181.176.33 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:23:20 PM | BitTorrent |
| Doe 1502 | 71.76.34.144 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:01:03 PM | BitTorrent |
| Doe 1503 | 68.62.248.217 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:19:39 PM | BitTorrent |
| Doe 1504 | 173.30.238.113 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:19:43 PM | BitTorrent |
| Doe 1505 | 68.101.217.96 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:07:06 PM | BitTorrent |
| Doe 1506 | 69.203.145.59 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:42:03 PM | BitTorrent |
| Doe 1507 | 69.161.78.233 | MetroCast Cablevision | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:24:43 PM | BitTorrent |
| Doe 1508 | 24.167.172.209 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:12:52 PM | BitTorrent |
| Doe 1509 | 65.9.1.62 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:43:57 PM | BitTorrent |
| Doe 1510 | 68.228.138.167 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:50:13 AM | BitTorrent |
| Doe 1511 | 69.123.221.97 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:00:35 PM | BitTorrent |
| Doe 1512 | 75.54.86.133 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 06:10:00 PM | BitTorrent |
| Doe 1513 | 75.69.81.209 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:19:59 AM | BitTorrent |
| Doe 1514 | 72.49.249.40 | Fuse Internet Access | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:16:16 AM | BitTorrent |
| Doe 1515 | 12.53.175.35 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:03:17 PM | BitTorrent |
| Doe 1516 | 24.44.1.192 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:09:15 PM | BitTorrent |
| Doe 1517 | 71.201.222.252 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:40:55 PM | BitTorrent |
| Doe 1518 | 71.107.193.70 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 08:50:59 PM | BitTorrent |

| Doe 1519 | 68.199.45.125 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:54:14 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1520 | 75.16.43.128 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:28:50 PM | BitTorrent |
| Doe 1521 | 75.36.227.221 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:31:08 PM | BitTorrent |
| Doe 1522 | 71.234.45.249 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:16:14 PM | BitTorrent |
| Doe 1523 | 24.164.151.36 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:34:28 AM | BitTorrent |
| Doe 1524 | 75.83.134.54 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:12:01 PM | BitTorrent |
| Doe 1525 | 24.242.227.26 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 11:10:19 AM | BitTorrent |
| Doe 1526 | 75.91.5.24 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:38:42 AM | BitTorrent |
| Doe 1527 | 75.34.60.223 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:30:01 AM | BitTorrent |
| Doe 1528 | 72.82.86.186 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 11:50:51 PM | BitTorrent |
| Doe 1529 | 75.66.76.214 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:10:16 PM | BitTorrent |
| Doe 1530 | 70.91.163.171 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:09:51 AM | BitTorrent |
| Doe 1531 | 75.181.9.32 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:02:10 AM | BitTorrent |
| Doe 1532 | 76.102.128.221 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:58:38 AM | BitTorrent |
| Doe 1533 | 67.171.198.15 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:31:35 AM | BitTorrent |
| Doe 1534 | 69.255.154.157 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 12:37:58 AM | BitTorrent |
| Doe 1535 | 65.25.176.61 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:24:45 PM | BitTorrent |
| Doe 1536 | 174.102.233.64 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:30:55 PM | BitTorrent |
| Doe 1537 | 75.74.186.17 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:11:53 PM | BitTorrent |
| Doe 1538 | 72.235.29.33 | Hawaiian Telcom Services Company | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:24:43 AM | BitTorrent |
| Doe 1539 | 173.29.214.125 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:10:06 AM | BitTorrent |
| Doe 1540 | 76.205.67.180 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:46:52 PM | BitTorrent |
| Doe 1541 | 76.173.125.38 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:34:06 PM | BitTorrent |
| Doe 1542 | 71.234.84.65 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:20:33 PM | BitTorrent |
| Doe 1543 | 76.124.83.7 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:08:08 PM | BitTorrent |

| Doe 1544 | 76.192.190.180 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:52:36 AM | BitTorrent |
| Doe 1545 | 24.199.78.251 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:09:16 AM | BitTorrent |
| Doe 1546 | 70.230.193.92 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:31:56 PM | BitTorrent |
| Doe 1547 | 208.120.196.30 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:07:57 PM | BitTorrent |
| Doe 1548 | 67.180.145.176 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:49:49 PM | BitTorrent |
| Doe 1549 | 209.6.138.69 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:54:16 PM | BitTorrent |
| Doe 1550 | 68.186.209.239 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:17:35 AM | BitTorrent |
| Doe 1551 | 76.177.140.47 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 11:05:47 PM | BitTorrent |
| Doe 1552 | 71.126.169.60 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:08:01 PM | BitTorrent |
| Doe 1553 | 68.32.23.154 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:08:19 PM | BitTorrent |
| Doe 1554 | 24.165.92.16 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:52:40 PM | BitTorrent |
| Doe 1555 | 174.55.142.162 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 12:19:27 PM | BitTorrent |
| Doe 1556 | 174.70.54.55 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:17:23 AM | BitTorrent |
| Doe 1557 | 67.187.90.137 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:57:20 PM | BitTorrent |
| Doe 1558 | 24.5.255.216 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:45:02 PM | BitTorrent |
| Doe 1559 | 76.226.101.174 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:48:56 PM | BitTorrent |
| Doe 1560 | 67.81.44.148 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:29:59 PM | BitTorrent |
| Doe 1561 | 76.178.63.248 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:17:48 AM | BitTorrent |
| Doe 1562 | 76.173.71.255 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:43:43 AM | BitTorrent |
| Doe 1563 | 76.20.94.208 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:57:04 AM | BitTorrent |
| Doe 1564 | 76.168.3.200 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:01:16 PM | BitTorrent |
| Doe 1565 | 66.57.192.5 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:14:14 PM | BitTorrent |
| Doe 1566 | 76.18.238.22 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:49:22 PM | BitTorrent |
| Doe 1567 | 71.87.70.178 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:21:17 AM | BitTorrent |
| Doe 1568 | 24.5.40.36 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 09:46:43 AM | BitTorrent |

| Doe 1569 | 65.9.38.211 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:45:01 AM | BitTorrent |
| Doe 1570 | 76.170.253.87 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 07:34:42 AM | BitTorrent |
| Doe 1571 | 24.245.30.121 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:11:56 AM | BitTorrent |
| Doe 1572 | 68.186.5.250 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:52:49 PM | BitTorrent |
| Doe 1573 | 75.104.155.113 | Wildblue Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:32:35 PM | BitTorrent |
| Doe 1574 | 174.54.30.150 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:28:52 AM | BitTorrent |
| Doe 1575 | 173.89.148.148 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:14:00 AM | BitTorrent |
| Doe 1576 | 76.118.20.78 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:13:45 PM | BitTorrent |
| Doe 1577 | 76.116.62.250 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 09:08:49 AM | BitTorrent |
| Doe 1578 | 71.196.104.155 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 12:13:03 AM | BitTorrent |
| Doe 1579 | 76.188.111.26 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:29:31 PM | BitTorrent |
| Doe 1580 | 68.174.225.35 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 12:37:45 PM | BitTorrent |
| Doe 1581 | 138.88.65.134 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:09:57 PM | BitTorrent |
| Doe 1582 | 76.84.208.200 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:07:05 PM | BitTorrent |
| Doe 1583 | 75.40.231.157 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 08:10:35 PM | BitTorrent |
| Doe 1584 | 76.187.95.20 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:38:12 PM | BitTorrent |
| Doe 1585 | 96.36.150.196 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:16:02 AM | BitTorrent |
| Doe 1586 | 76.233.72.59 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:54:53 AM | BitTorrent |
| Doe 1587 | 76.119.52.111 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:19:52 PM | BitTorrent |
| Doe 1588 | 76.101.59.166 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:45:19 AM | BitTorrent |
| Doe 1589 | 96.14.5.147 | ALLTEL Corporation | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:24:17 AM | BitTorrent |
| Doe 1590 | 75.74.1.54 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:09:04 AM | BitTorrent |
| Doe 1591 | 76.6.205.114 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 05:23:19 PM | BitTorrent |
| Doe 1592 | 24.94.41.156 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:11:57 AM | BitTorrent |
| Doe 1593 | 65.9.9.6 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:04:28 PM | BitTorrent |

| Doe 1594 | 96.2.106.185 | Midcontinent Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 10:59:48 AM | BitTorrent |
| Doe 1595 | 24.17.8.114 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:13:36 PM | BitTorrent |
| Doe 1596 | 76.94.86.181 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:08:58 PM | BitTorrent |
| Doe 1597 | 75.167.194.209 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:14:01 AM | BitTorrent |
| Doe 1598 | 74.75.228.249 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:50:56 AM | BitTorrent |
| Doe 1599 | 174.55.231.125 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:09:13 PM | BitTorrent |
| Doe 1600 | 76.95.166.15 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:00:48 PM | BitTorrent |
| Doe 1601 | 75.169.235.249 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:05:02 PM | BitTorrent |
| Doe 1602 | 96.231.251.63 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:35:58 AM | BitTorrent |
| Doe 1603 | 75.39.16.195 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:33:40 AM | BitTorrent |
| Doe 1604 | 65.167.141.155 | Sprint | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:03:02 AM | BitTorrent |
| Doe 1605 | 76.235.193.56 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:43:05 AM | BitTorrent |
| Doe 1606 | 75.99.224.98 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:39:31 PM | BitTorrent |
| Doe 1607 | 75.18.200.252 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:12:18 PM | BitTorrent |
| Doe 1608 | 96.225.73.145 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:29:20 AM | BitTorrent |
| Doe 1609 | 76.90.201.2 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:02:19 PM | BitTorrent |
| Doe 1610 | 76.27.119.116 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:39:19 PM | BitTorrent |
| Doe 1611 | 76.110.152.158 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 07:06:21 PM | BitTorrent |
| Doe 1612 | 76.241.185.149 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 04:56:11 AM | BitTorrent |
| Doe 1613 | 96.224.231.236 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:37:36 AM | BitTorrent |
| Doe 1614 | 76.90.67.196 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:33:22 AM | BitTorrent |
| Doe 1615 | 96.237.67.142 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 06:44:38 PM | BitTorrent |
| Doe 1616 | 174.57.153.66 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:13:32 PM | BitTorrent |
| Doe 1617 | 151.196.187.251 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:43:55 PM | BitTorrent |
| Doe 1618 | 76.97.214.59 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:12:42 PM | BitTorrent |

| Doe 1619 | 76.173.91.207 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 12:51:23 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1620 | 97.83.1.136 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:23:11 PM | BitTorrent |
| Doe 1621 | 76.117.146.110 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 11:19:43 AM | BitTorrent |
| Doe 1622 | 98.14.20.163 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:24:57 PM | BitTorrent |
| Doe 1623 | 97.87.121.71 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 07:06:27 PM | BitTorrent |
| Doe 1624 | 97.103.52.205 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:31:24 PM | BitTorrent |
| Doe 1625 | 76.168.29.45 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:43:03 AM | BitTorrent |
| Doe 1626 | 76.115.224.121 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 04:53:42 PM | BitTorrent |
| Doe 1627 | 97.102.95.122 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:22:17 AM | BitTorrent |
| Doe 1628 | 24.16.46.94 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:10:37 PM | BitTorrent |
| Doe 1629 | 76.125.114.192 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:00:42 PM | BitTorrent |
| Doe 1630 | 76.170.247.75 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:58:25 AM | BitTorrent |
| Doe 1631 | 97.124.186.174 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 12:37:04 PM | BitTorrent |
| Doe 1632 | 173.77.148.155 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:23:54 AM | BitTorrent |
| Doe 1633 | 76.169.167.71 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:55:25 AM | BitTorrent |
| Doe 1634 | 76.124.215.136 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:57:10 AM | BitTorrent |
| Doe 1635 | 76.175.58.106 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:32:11 PM | BitTorrent |
| Doe 1636 | 68.175.94.218 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:22:43 AM | BitTorrent |
| Doe 1637 | 71.196.64.155 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:29:20 PM | BitTorrent |
| Doe 1638 | 98.135.48.124 | ALLTEL Corporation | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:12:46 AM | BitTorrent |
| Doe 1639 | 98.116.167.185 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:46:42 AM | BitTorrent |
| Doe 1640 | 69.221.61.83 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:59:39 PM | BitTorrent |
| Doe 1641 | 76.170.142.252 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:18:23 PM | BitTorrent |
| Doe 1642 | 98.15.160.213 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 05:05:55 PM | BitTorrent |
| Doe 1643 | 76.167.225.133 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:58:04 AM | BitTorrent |

| Doe 1644 | 76.216.65.85 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:38:20 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1645 | 97.97.238.67 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:04:08 AM | BitTorrent |
| Doe 1646 | 98.117.56.151 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:18:17 AM | BitTorrent |
| Doe 1647 | 98.150.14.159 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 07:19:36 PM | BitTorrent |
| Doe 1648 | 98.204.18.36 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 09:39:28 AM | BitTorrent |
| Doe 1649 | 98.200.118.245 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:32:40 PM | BitTorrent |
| Doe 1650 | 173.77.73.110 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:52:27 AM | BitTorrent |
| Doe 1651 | 76.178.42.228 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:55:23 PM | BitTorrent |
| Doe 1652 | 98.200.185.112 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:53:05 PM | BitTorrent |
| Doe 1653 | 98.202.176.248 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:30:55 AM | BitTorrent |
| Doe 1654 | 76.183.92.139 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:12:18 PM | BitTorrent |
| Doe 1655 | 74.93.33.66 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:15:03 AM | BitTorrent |
| Doe 1656 | 98.15.141.83 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:52:41 PM | BitTorrent |
| Doe 1657 | 98.168.171.131 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 07:46:05 PM | BitTorrent |
| Doe 1658 | 98.163.211.234 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:44:41 PM | BitTorrent |
| Doe 1659 | 76.88.147.20 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 05:18:15 AM | BitTorrent |
| Doe 1660 | 71.87.226.233 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 10:50:49 AM | BitTorrent |
| Doe 1661 | 97.104.82.158 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:45:46 PM | BitTorrent |
| Doe 1662 | 98.179.222.197 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:31:27 PM | BitTorrent |
| Doe 1663 | 68.104.237.64 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:12:04 AM | BitTorrent |
| Doe 1664 | 98.203.120.195 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 07:28:59 PM | BitTorrent |
| Doe 1665 | 98.176.193.128 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:09:36 PM | BitTorrent |
| Doe 1666 | 99.23.78.141 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:37:10 PM | BitTorrent |
| Doe 1667 | 66.153.150.15 | HTC Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:31:02 PM | BitTorrent |
| Doe 1668 | 24.193.79.167 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 11:41:40 AM | BitTorrent |

| Doe 1669 | 76.31.203.132 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:50:35 AM | BitTorrent |
| Doe 1670 | 98.151.217.1 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:47:20 AM | BitTorrent |
| Doe 1671 | 96.225.76.38 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:04:38 PM | BitTorrent |
| Doe 1672 | 76.233.174.89 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:05:07 PM | BitTorrent |
| Doe 1673 | 98.178.133.239 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:30:56 AM | BitTorrent |
| Doe 1674 | 96.242.40.19 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 10:14:45 PM | BitTorrent |
| Doe 1675 | 76.31.9.216 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:54:15 PM | BitTorrent |
| Doe 1676 | 68.63.41.57 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:38:36 AM | BitTorrent |
| Doe 1677 | 71.192.237.216 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:38:05 AM | BitTorrent |
| Doe 1678 | 98.204.17.59 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:11:18 PM | BitTorrent |
| Doe 1679 | 98.230.142.248 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:32:31 AM | BitTorrent |
| Doe 1680 | 76.98.64.173 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:34:21 AM | BitTorrent |
| Doe 1681 | 76.88.136.65 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:15:43 PM | BitTorrent |
| Doe 1682 | 99.167.88.53 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 06:17:20 AM | BitTorrent |
| Doe 1683 | 76.26.61.126 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 10:21:31 PM | BitTorrent |
| Doe 1684 | 70.92.15.39 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:57:18 AM | BitTorrent |
| Doe 1685 | 24.119.141.102 | CABLE ONE | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:09:56 PM | BitTorrent |
| Doe 1686 | 209.158.85.63 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:57:16 PM | BitTorrent |
| Doe 1687 | 24.99.29.171 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:16:48 PM | BitTorrent |
| Doe 1688 | 76.251.193.198 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 10:42:38 AM | BitTorrent |
| Doe 1689 | 98.64.218.101 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:28:16 AM | BitTorrent |
| Doe 1690 | 98.206.234.112 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:27:44 PM | BitTorrent |
| Doe 1691 | 72.229.13.245 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:43:13 AM | BitTorrent |
| Doe 1692 | 67.8.176.51 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:09:39 AM | BitTorrent |
| Doe 1693 | 99.186.205.213 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:08:47 PM | BitTorrent |

| Doe 1694 | 99.169.250.160 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 06:49:19 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1695 | 76.91.116.62 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:30:01 PM | BitTorrent |
| Doe 1696 | 67.175.51.108 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:08:52 PM | BitTorrent |
| Doe 1697 | 72.208.225.122 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:19:33 PM | BitTorrent |
| Doe 1698 | 98.221.48.124 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:12:12 PM | BitTorrent |
| Doe 1699 | 98.141.176.239 | Cavalier Telephone | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:13:18 AM | BitTorrent |
| Doe 1700 | 98.135.22.62 | ALLTEL Corporation | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:30:49 PM | BitTorrent |
| Doe 1701 | 98.151.12.218 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:01:49 AM | BitTorrent |
| Doe 1702 | 65.203.53.163 | Verizon Business | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:09:45 AM | BitTorrent |
| Doe 1703 | 71.65.254.229 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:07:33 PM | BitTorrent |
| Doe 1704 | 98.229.66.155 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 04:16:29 PM | BitTorrent |
| Doe 1705 | 97.101.103.246 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:24:03 PM | BitTorrent |
| Doe 1706 | 76.99.114.144 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:57:31 PM | BitTorrent |
| Doe 1707 | 98.210.17.40 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:28:09 AM | BitTorrent |
| Doe 1708 | 97.116.149.102 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:22:58 AM | BitTorrent |
| Doe 1709 | 76.24.171.48 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:17:11 PM | BitTorrent |
| Doe 1710 | 99.64.14.81 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:38:49 AM | BitTorrent |
| Doe 1711 | 67.175.209.240 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 08:25:37 PM | BitTorrent |
| Doe 1712 | 98.218.37.12 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:38:14 AM | BitTorrent |
| Doe 1713 | 69.180.174.135 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:29:40 AM | BitTorrent |
| Doe 1714 | 98.243.114.172 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:01:29 PM | BitTorrent |
| Doe 1715 | 98.168.177.208 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:29:29 PM | BitTorrent |
| Doe 1716 | 98.225.7.12 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:44:05 PM | BitTorrent |
| Doe 1717 | 98.210.30.66 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:03:23 AM | BitTorrent |
| Doe 1718 | 98.109.78.143 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:23:18 AM | BitTorrent |

| Doe 1719 | 99.66.135.117 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:23:49 PM | BitTorrent |
| Doe 1720 | 98.221.250.133 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:32:10 AM | BitTorrent |
| Doe 1721 | 98.240.253.61 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:42:42 PM | BitTorrent |
| Doe 1722 | 99.56.80.4 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:47:02 PM | BitTorrent |
| Doe 1723 | 98.220.100.181 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:46:18 PM | BitTorrent |
| Doe 1724 | 97.90.193.142 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 06:46:57 AM | BitTorrent |
| Doe 1725 | 76.99.225.48 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:24:48 AM | BitTorrent |
| Doe 1726 | 71.167.14.111 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:41:25 AM | BitTorrent |
| Doe 1727 | 70.140.71.170 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:47:53 PM | BitTorrent |
| Doe 1728 | 76.23.204.181 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 12:23:35 AM | BitTorrent |
| Doe 1729 | 96.40.187.79 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:34:08 AM | BitTorrent |
| Doe 1730 | 99.68.108.25 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:24:04 PM | BitTorrent |
| Doe 1731 | 98.207.191.14 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:29:56 PM | BitTorrent |
| Doe 1732 | 98.234.177.175 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:30:52 AM | BitTorrent |
| Doe 1733 | 98.230.155.97 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:16:33 AM | BitTorrent |
| Doe 1734 | 74.109.38.18 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:37:47 AM | BitTorrent |
| Doe 1735 | 66.168.228.78 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 05:17:00 AM | BitTorrent |
| Doe 1736 | 96.255.94.171 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:45:12 AM | BitTorrent |
| Doe 1737 | 98.66.41.133 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:23:52 PM | BitTorrent |
| Doe 1738 | 66.57.212.255 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:08:41 PM | BitTorrent |
| Doe 1739 | 96.228.140.61 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 06:11:53 AM | BitTorrent |
| Doe 1740 | 71.60.28.147 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 08:42:35 PM | BitTorrent |
| Doe 1741 | 69.106.57.114 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 06:50:11 PM | BitTorrent |
| Doe 1742 | 98.64.52.10 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:17:43 PM | BitTorrent |
| Doe 1743 | 98.216.29.143 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:12:12 AM | BitTorrent |

| Doe 1744 | 24.130.108.89 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:49:52 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1745 | 75.81.16.191 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:40:55 AM | BitTorrent |
| Doe 1746 | 76.16.192.52 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:14:30 PM | BitTorrent |
| Doe 1747 | 76.30.8.162 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:59:49 PM | BitTorrent |
| Doe 1748 | 76.113.191.121 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:32:12 AM | BitTorrent |
| Doe 1749 | 76.114.52.93 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:33:00 AM | BitTorrent |
| Doe 1750 | 98.208.187.72 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:41:14 PM | BitTorrent |
| Doe 1751 | 76.83.100.100 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 05:32:01 AM | BitTorrent |
| Doe 1752 | 99.61.114.85 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:11:07 PM | BitTorrent |
| Doe 1753 | 76.174.98.168 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:10:08 PM | BitTorrent |
| Doe 1754 | 76.6.229.254 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:58:02 AM | BitTorrent |
| Doe 1755 | 76.186.90.22 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 07:15:08 PM | BitTorrent |
| Doe 1756 | 75.74.244.91 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:10:54 PM | BitTorrent |
| Doe 1757 | 24.130.181.17 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:27:21 PM | BitTorrent |
| Doe 1758 | 76.20.233.80 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:03:55 AM | BitTorrent |
| Doe 1759 | 75.74.138.84 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:38:33 AM | BitTorrent |
| Doe 1760 | 76.76.242.205 | Beehive Telephone Company | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:44:07 PM | BitTorrent |
| Doe 1761 | 66.69.240.60 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:48:20 PM | BitTorrent |
| Doe 1762 | 69.125.38.123 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:26:06 AM | BitTorrent |
| Doe 1763 | 97.112.165.71 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 07:56:53 PM | BitTorrent |
| Doe 1764 | 99.6.231.198 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:00:24 AM | BitTorrent |
| Doe 1765 | 76.178.20.204 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:08:11 AM | BitTorrent |
| Doe 1766 | 76.94.223.40 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:10:44 PM | BitTorrent |
| Doe 1767 | 99.33.193.12 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:11:35 PM | BitTorrent |
| Doe 1768 | 76.31.68.144 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:52:52 PM | BitTorrent |

| Doe 1769 | 173.171.219.49 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:05:03 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1770 | 75.93.249.186 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:46:41 PM | BitTorrent |
| Doe 1771 | 76.18.207.175 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:49:18 PM | BitTorrent |
| Doe 1772 | 96.240.0.232 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:28:50 PM | BitTorrent |
| Doe 1773 | 76.199.86.193 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 08:03:53 PM | BitTorrent |
| Doe 1774 | 96.232.50.236 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:29:53 PM | BitTorrent |
| Doe 1775 | 99.38.9.139 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:23:31 PM | BitTorrent |
| Doe 1776 | 76.18.21.115 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:35:44 PM | BitTorrent |
| Doe 1777 | 96.36.146.177 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:11:57 AM | BitTorrent |
| Doe 1778 | 75.85.157.23 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 11:47:19 PM | BitTorrent |
| Doe 1779 | 68.8.160.193 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 07:19:43 PM | BitTorrent |
| Doe 1780 | 76.94.234.231 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:07:32 PM | BitTorrent |
| Doe 1781 | 75.16.33.82 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 04:38:18 AM | BitTorrent |
| Doe 1782 | 76.238.231.245 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:02:34 PM | BitTorrent |
| Doe 1783 | 96.246.152.63 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:54:47 PM | BitTorrent |
| Doe 1784 | 65.32.49.8 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:27:16 PM | BitTorrent |
| Doe 1785 | 76.218.52.124 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 05:06:49 AM | BitTorrent |
| Doe 1786 | 96.224.236.194 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:19:17 PM | BitTorrent |
| Doe 1787 | 68.191.77.104 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:22:06 PM | BitTorrent |
| Doe 1788 | 174.141.94.178 | NuVox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:20:16 PM | BitTorrent |
| Doe 1789 | 98.135.59.80 | ALLTEL Corporation | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:39:47 PM | BitTorrent |
| Doe 1790 | 68.191.77.27 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:12:49 AM | BitTorrent |
| Doe 1791 | 68.8.184.240 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:22:50 PM | BitTorrent |
| Doe 1792 | 97.96.46.131 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:21:54 PM | BitTorrent |
| Doe 1793 | 66.188.113.49 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:00:34 PM | BitTorrent |

| Doe 1794 | 64.105.66.131 | Covad Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:08:48 PM | BitTorrent |
| Doe 1795 | 69.76.144.55 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:26:29 PM | BitTorrent |
| Doe 1796 | 65.43.180.45 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 12:13:43 AM | BitTorrent |
| Doe 1797 | 216.249.249.245 | SDN Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 03:15:01 AM | BitTorrent |
| Doe 1798 | 24.6.165.157 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:11:28 AM | BitTorrent |
| Doe 1799 | 69.86.39.231 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:24:37 PM | BitTorrent |
| Doe 1800 | 24.252.156.244 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 11:29:01 AM | BitTorrent |
| Doe 1801 | 24.13.98.139 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:59:57 PM | BitTorrent |
| Doe 1802 | 67.84.191.97 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:05:54 AM | BitTorrent |
| Doe 1803 | 74.70.101.158 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:42:00 AM | BitTorrent |
| Doe 1804 | 205.144.218.234 | Dalton Utilities | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:47:23 PM | BitTorrent |
| Doe 1805 | 68.45.252.59 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:09:59 PM | BitTorrent |
| Doe 1806 | 173.168.251.35 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:33:14 PM | BitTorrent |
| Doe 1807 | 76.114.130.69 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:57:34 AM | BitTorrent |
| Doe 1808 | 75.118.124.141 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:07:04 AM | BitTorrent |
| Doe 1809 | 76.211.219.117 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:36:43 PM | BitTorrent |
| Doe 1810 | 72.67.53.234 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 09:13:09 AM | BitTorrent |
| Doe 1811 | 76.172.173.1 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:23:18 AM | BitTorrent |
| Doe 1812 | 76.6.112.164 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:32:16 AM | BitTorrent |
| Doe 1813 | 76.248.253.135 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:58:54 AM | BitTorrent |
| Doe 1814 | 76.88.15.205 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:42:34 PM | BitTorrent |
| Doe 1815 | 76.89.193.133 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:08:19 PM | BitTorrent |
| Doe 1816 | 69.229.173.77 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:17:05 PM | BitTorrent |
| Doe 1817 | 98.82.54.103 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:15:48 PM | BitTorrent |
| Doe 1818 | 173.54.64.43 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:04:29 PM | BitTorrent |

| Doe 1819 | 98.66.219.10 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:22:55 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1820 | 66.176.163.2 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 09:10:33 AM | BitTorrent |
| Doe 1821 | 24.168.16.143 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:42:26 PM | BitTorrent |
| Doe 1822 | 76.171.147.252 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:37:25 AM | BitTorrent |
| Doe 1823 | 76.117.8.101 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:44:28 AM | BitTorrent |
| Doe 1824 | 76.170.134.160 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:50:18 PM | BitTorrent |
| Doe 1825 | 24.177.103.181 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:40:35 PM | BitTorrent |
| Doe 1826 | 98.248.206.232 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 08:53:21 PM | BitTorrent |
| Doe 1827 | 76.169.17.235 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:58:38 PM | BitTorrent |
| Doe 1828 | 98.31.40.17 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:17:48 PM | BitTorrent |
| Doe 1829 | 75.25.118.230 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:32:36 PM | BitTorrent |
| Doe 1830 | 75.57.145.93 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:19:33 AM | BitTorrent |
| Doe 1831 | 75.63.50.116 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:54:43 PM | BitTorrent |
| Doe 1832 | 99.18.146.213 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 06:46:05 PM | BitTorrent |
| Doe 1833 | 75.65.2.86 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:34:15 PM | BitTorrent |
| Doe 1834 | 98.94.16.137 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:56:43 PM | BitTorrent |
| Doe 1835 | 99.64.69.87 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 12:42:58 AM | BitTorrent |
| Doe 1836 | 99.180.116.158 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:52:24 PM | BitTorrent |
| Doe 1837 | 99.91.195.5 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:31:59 PM | BitTorrent |
| Doe 1838 | 99.21.117.146 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:12:22 AM | BitTorrent |
| Doe 1839 | 66.74.32.133 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 03:13:25 PM | BitTorrent |
| Doe 1840 | 97.116.78.30 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:26:38 PM | BitTorrent |
| Doe 1841 | 76.102.84.145 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:48:07 AM | BitTorrent |
| Doe 1842 | 71.194.226.127 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:26:13 PM | BitTorrent |
| Doe 1843 | 98.111.22.163 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:41:10 PM | BitTorrent |

| Doe 1844 | 98.195.69.66 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:04:51 PM | BitTorrent |
| Doe 1845 | 69.115.148.228 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:49:21 PM | BitTorrent |
| Doe 1846 | 98.110.122.47 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 07:18:13 PM | BitTorrent |
| Doe 1847 | 98.150.29.130 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:09:27 AM | BitTorrent |
| Doe 1848 | 68.36.167.67 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:24:13 PM | BitTorrent |
| Doe 1849 | 98.114.154.139 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:47:47 AM | BitTorrent |
| Doe 1850 | 98.156.117.66 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:17:30 PM | BitTorrent |
| Doe 1851 | 174.33.76.84 | HUGHES NETWORK SYSTEMS | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:52:34 AM | BitTorrent |
| Doe 1852 | 174.20.135.165 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:08:33 PM | BitTorrent |
| Doe 1853 | 173.172.235.22 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 07:35:03 PM | BitTorrent |
| Doe 1854 | 67.241.122.238 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:25:32 PM | BitTorrent |
| Doe 1855 | 97.127.10.106 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:05:35 PM | BitTorrent |
| Doe 1856 | 98.225.140.33 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 04:27:42 AM | BitTorrent |
| Doe 1857 | 67.243.20.146 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:27:44 PM | BitTorrent |
| Doe 1858 | 173.63.27.118 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:56:32 AM | BitTorrent |
| Doe 1859 | 98.228.205.6 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 10:01:13 AM | BitTorrent |
| Doe 1860 | 108.56.160.16 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:55:36 PM | BitTorrent |
| Doe 1861 | 97.120.68.236 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:10:40 AM | BitTorrent |
| Doe 1862 | 98.225.225.59 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 09:14:42 PM | BitTorrent |
| Doe 1863 | 173.190.70.72 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:31:38 PM | BitTorrent |
| Doe 1864 | 174.20.148.51 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 04:03:17 AM | BitTorrent |
| Doe 1865 | 70.125.129.112 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:21:45 PM | BitTorrent |
| Doe 1866 | 69.115.177.174 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:08:10 AM | BitTorrent |
| Doe 1867 | 98.216.162.35 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:11:14 PM | BitTorrent |
| Doe 1868 | 71.101.95.59 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:48:21 AM | BitTorrent |

| Doe 1869 | 98.155.140.16 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 05:45:59 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1870 | 66.219.187.246 | DOYLESTOWN COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:40:14 PM | BitTorrent |
| Doe 1871 | 98.223.146.117 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 07:04:57 PM | BitTorrent |
| Doe 1872 | 98.196.112.150 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:59:33 AM | BitTorrent |
| Doe 1873 | 173.2.116.21 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:37:03 AM | BitTorrent |
| Doe 1874 | 98.214.72.121 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:41:30 PM | BitTorrent |
| Doe 1875 | 24.74.128.54 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:04:21 PM | BitTorrent |
| Doe 1876 | 98.197.150.111 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:36:12 PM | BitTorrent |
| Doe 1877 | 98.214.122.32 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:17:15 PM | BitTorrent |
| Doe 1878 | 74.34.120.66 | Frontier Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:14:29 AM | BitTorrent |
| Doe 1879 | 98.201.24.125 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:51:47 AM | BitTorrent |
| Doe 1880 | 98.25.218.99 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:11:54 PM | BitTorrent |
| Doe 1881 | 98.151.31.90 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 06:25:50 PM | BitTorrent |
| Doe 1882 | 98.230.26.203 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:13:41 AM | BitTorrent |
| Doe 1883 | 68.195.46.144 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:13:17 AM | BitTorrent |
| Doe 1884 | 70.105.213.217 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:34:45 PM | BitTorrent |
| Doe 1885 | 98.85.61.154 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 03:18:39 PM | BitTorrent |
| Doe 1886 | 71.237.149.43 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 05:16:55 PM | BitTorrent |
| Doe 1887 | 173.70.32.97 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:54:07 PM | BitTorrent |
| Doe 1888 | 98.234.101.219 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:13:07 AM | BitTorrent |
| Doe 1889 | 67.246.129.93 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:29:39 AM | BitTorrent |
| Doe 1890 | 173.23.228.14 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:30:26 AM | BitTorrent |
| Doe 1891 | 98.231.178.253 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:05:22 PM | BitTorrent |
| Doe 1892 | 69.204.71.66 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:25:51 PM | BitTorrent |
| Doe 1893 | 68.198.207.84 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:49:41 PM | BitTorrent |

| Doe 1894 | 98.232.96.55 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:54:23 AM | BitTorrent |
| Doe 1895 | 24.186.12.234 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:57:46 PM | BitTorrent |
| Doe 1896 | 74.71.251.153 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:43:32 PM | BitTorrent |
| Doe 1897 | 98.239.71.144 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:59:08 AM | BitTorrent |
| Doe 1898 | 67.247.37.133 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:49:39 PM | BitTorrent |
| Doe 1899 | 71.203.176.7 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:00:04 PM | BitTorrent |
| Doe 1900 | 98.238.141.202 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:34:12 PM | BitTorrent |
| Doe 1901 | 173.68.75.92 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 09:31:49 PM | BitTorrent |
| Doe 1902 | 69.116.217.228 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:01:59 PM | BitTorrent |
| Doe 1903 | 173.72.122.151 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:11:49 PM | BitTorrent |
| Doe 1904 | 99.130.194.46 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:43:35 AM | BitTorrent |
| Doe 1905 | 71.93.85.95 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:39:48 AM | BitTorrent |
| Doe 1906 | 71.216.117.54 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:29:57 PM | BitTorrent |
| Doe 1907 | 99.179.151.245 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:32:10 PM | BitTorrent |
| Doe 1908 | 70.190.141.193 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:32:38 PM | BitTorrent |
| Doe 1909 | 68.226.110.79 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 07:21:12 AM | BitTorrent |
| Doe 1910 | 99.24.45.207 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:46:52 AM | BitTorrent |
| Doe 1911 | 67.169.150.159 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:15:36 AM | BitTorrent |
| Doe 1912 | 67.9.72.125 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:10:54 PM | BitTorrent |
| Doe 1913 | 68.47.182.56 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 05:15:21 AM | BitTorrent |
| Doe 1914 | 71.248.160.82 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:36:43 PM | BitTorrent |
| Doe 1915 | 69.142.238.85 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:58:46 PM | BitTorrent |
| Doe 1916 | 64.53.137.229 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:21:18 PM | BitTorrent |
| Doe 1917 | 69.117.151.252 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:52:47 PM | BitTorrent |
| Doe 1918 | 99.165.57.206 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:20:01 PM | BitTorrent |

| Doe 1919 | 68.159.225.236 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 03:12:57 AM | BitTorrent |
| Doe 1920 | 70.131.112.192 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 06:49:20 AM | BitTorrent |
| Doe 1921 | 99.140.94.21 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 04:38:04 AM | BitTorrent |
| Doe 1922 | 67.248.86.162 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:27:14 AM | BitTorrent |
| Doe 1923 | 65.9.1.242 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:00:09 AM | BitTorrent |
| Doe 1924 | 99.52.107.143 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:53:53 AM | BitTorrent |
| Doe 1925 | 24.111.117.162 | Midcontinent Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 07:15:53 PM | BitTorrent |
| Doe 1926 | 24.91.134.115 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:56:08 PM | BitTorrent |
| Doe 1927 | 69.127.6.242 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:05:33 PM | BitTorrent |
| Doe 1928 | 68.10.81.29 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 08:39:02 AM | BitTorrent |
| Doe 1929 | 67.250.53.65 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:22:25 AM | BitTorrent |
| Doe 1930 | 75.178.8.149 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:33:37 PM | BitTorrent |
| Doe 1931 | 72.215.19.30 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 09:12:50 AM | BitTorrent |
| Doe 1932 | 75.70.177.7 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:51:37 PM | BitTorrent |
| Doe 1933 | 75.80.201.169 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 08:16:40 AM | BitTorrent |
| Doe 1934 | 68.6.120.193 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:40:38 AM | BitTorrent |
| Doe 1935 | 76.108.178.156 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 05:08:45 PM | BitTorrent |
| Doe 1936 | 99.69.141.80 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:08:23 PM | BitTorrent |
| Doe 1937 | 68.92.141.184 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:55:49 PM | BitTorrent |
| Doe 1938 | 65.9.2.33 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:04:30 PM | BitTorrent |
| Doe 1939 | 76.104.131.41 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:27:02 PM | BitTorrent |
| Doe 1940 | 68.199.44.114 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:44:43 PM | BitTorrent |
| Doe 1941 | 76.127.74.232 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 06:14:46 PM | BitTorrent |
| Doe 1942 | 173.28.76.25 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 10:15:02 PM | BitTorrent |
| Doe 1943 | 72.178.129.174 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:43:45 PM | BitTorrent |

| Doe 1944 | 99.190.191.86 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:40:40 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1945 | 129.59.8.10 | Vanderbilt University | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 10:05:19 AM | BitTorrent |
| Doe 1946 | 70.162.93.86 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:05:49 AM | BitTorrent |
| Doe 1947 | 76.113.237.23 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 11:20:38 PM | BitTorrent |
| Doe 1948 | 24.19.146.137 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:10:47 PM | BitTorrent |
| Doe 1949 | 68.103.107.6 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:28:36 AM | BitTorrent |
| Doe 1950 | 99.34.109.17 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:45:17 AM | BitTorrent |
| Doe 1951 | 69.176.39.144 | Mikrotec Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:18:27 AM | BitTorrent |
| Doe 1952 | 74.111.109.225 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:05:14 PM | BitTorrent |
| Doe 1953 | 76.119.143.210 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:17:33 AM | BitTorrent |
| Doe 1954 | 65.9.33.182 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:23:27 AM | BitTorrent |
| Doe 1955 | 68.52.132.203 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:03:03 AM | BitTorrent |
| Doe 1956 | 75.42.70.82 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 09:20:42 PM | BitTorrent |
| Doe 1957 | 173.29.83.59 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:57:44 AM | BitTorrent |
| Doe 1958 | 68.98.173.140 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:58:54 PM | BitTorrent |
| Doe 1959 | 75.173.180.80 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:12:25 AM | BitTorrent |
| Doe 1960 | 68.38.212.36 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 07:38:43 PM | BitTorrent |
| Doe 1961 | 71.239.238.139 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 07:24:14 PM | BitTorrent |
| Doe 1962 | 76.104.193.138 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:11:29 PM | BitTorrent |
| Doe 1963 | 24.154.79.245 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:42:40 AM | BitTorrent |
| Doe 1964 | 74.69.254.81 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:26:23 AM | BitTorrent |
| Doe 1965 | 76.103.234.227 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:10:11 PM | BitTorrent |
| Doe 1966 | 65.9.37.21 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:41:03 AM | BitTorrent |
| Doe 1967 | 75.75.59.111 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:07:29 PM | BitTorrent |
| Doe 1968 | 66.25.43.172 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:42:08 PM | BitTorrent |

| Doe 1969 | 71.179.118.80 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 03:11:01 AM | BitTorrent |
|----------|---------------|---------------------------|----------------------------------|------------------------|------------|
| Doe 1970 | 75.89.255.99 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 03:58:31 AM | BitTorrent |
| Doe 1971 | 76.30.203.65 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:36:34 PM | BitTorrent |
| Doe 1972 | 174.60.48.133 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:08:05 PM | BitTorrent |
| Doe 1973 | 76.113.14.177 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:18:21 AM | BitTorrent |
| Doe 1974 | 76.236.86.36 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:41:23 PM | BitTorrent |
| Doe 1975 | 67.175.135.49 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:08:02 PM | BitTorrent |
| Doe 1976 | 76.105.16.252 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:19:05 PM | BitTorrent |
| Doe 1977 | 76.31.176.131 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:46:06 AM | BitTorrent |
| Doe 1978 | 75.72.136.23 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:48:26 PM | BitTorrent |
| Doe 1979 | 76.87.91.21 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:22:00 AM | BitTorrent |
| Doe 1980 | 65.191.201.246 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 02:40:21 PM | BitTorrent |
| Doe 1981 | 76.3.144.188 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:14:25 PM | BitTorrent |
| Doe 1982 | 174.64.14.144 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:37:42 PM | BitTorrent |
| Doe 1983 | 76.120.51.3 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:41:11 AM | BitTorrent |
| Doe 1984 | 96.3.33.244 | Midcontinent Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:09:06 PM | BitTorrent |
| Doe 1985 | 24.242.172.213 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:50:01 PM | BitTorrent |
| Doe 1986 | 76.117.158.85 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 02:27:15 AM | BitTorrent |
| Doe 1987 | 96.35.180.116 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 03:37:07 PM | BitTorrent |
| Doe 1988 | 67.161.41.80 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:43:42 PM | BitTorrent |
| Doe 1989 | 76.173.12.121 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 08:12:27 PM | BitTorrent |
| Doe 1990 | 96.245.162.235 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 08:46:28 PM | BitTorrent |
| Doe 1991 | 69.5.128.86 | Internet Consulting Services LLC | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:01:50 PM | BitTorrent |
| Doe 1992 | 76.126.220.90 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:17:23 PM | BitTorrent |
| Doe 1993 | 76.99.26.234 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:27:01 PM | BitTorrent |

| Doe 1994 | 70.228.106.228 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 06:58:41 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1995 | 76.173.93.34 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:29:26 PM | BitTorrent |
| Doe 1996 | 96.247.57.165 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:14:34 AM | BitTorrent |
| Doe 1997 | 68.63.121.247 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:40:02 PM | BitTorrent |
| Doe 1998 | 76.222.77.228 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:47:47 AM | BitTorrent |
| Doe 1999 | 96.35.210.229 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:33:59 PM | BitTorrent |
| Doe 2000 | 70.89.215.214 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 12:50:08 AM | BitTorrent |
| Doe 2001 | 76.218.247.168 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:44:19 PM | BitTorrent |
| Doe 2002 | 97.95.39.98 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:39:30 PM | BitTorrent |
| Doe 2003 | 24.164.150.241 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:40:07 PM | BitTorrent |
| Doe 2004 | 97.101.186.90 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:50:30 PM | BitTorrent |
| Doe 2005 | 69.10.104.203 | CableAmerica Corporation | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 05:23:21 PM | BitTorrent |
| Doe 2006 | 76.185.122.204 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 09:51:58 PM | BitTorrent |
| Doe 2007 | 97.96.117.54 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:48:38 AM | BitTorrent |
| Doe 2008 | 76.201.5.80 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 06:27:55 PM | BitTorrent |
| Doe 2009 | 97.104.80.110 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:26:27 PM | BitTorrent |
| Doe 2010 | 74.69.51.102 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:07:56 AM | BitTorrent |
| Doe 2011 | 76.19.152.170 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:29:49 PM | BitTorrent |
| Doe 2012 | 97.114.5.91 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:15:07 AM | BitTorrent |
| Doe 2013 | 174.98.207.37 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:42:53 AM | BitTorrent |
| Doe 2014 | 76.195.80.139 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:02:09 PM | BitTorrent |
| Doe 2015 | 97.94.104.15 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:21:31 AM | BitTorrent |
| Doe 2016 | 76.18.60.149 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 04:35:17 PM | BitTorrent |
| Doe 2017 | 75.15.177.78 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:30:46 PM | BitTorrent |
| Doe 2018 | 76.220.32.221 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:32:31 PM | BitTorrent |

| Doe 2019 | 99.29.76.47 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 11:34:19 PM | BitTorrent |
| Doe 2020 | 75.23.125.149 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:08:19 AM | BitTorrent |
| Doe 2021 | 24.156.113.176 | NPG Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:45:05 AM | BitTorrent |
| Doe 2022 | 72.207.238.12 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:26:36 AM | BitTorrent |
| Doe 2023 | 98.15.224.36 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 09:25:07 AM | BitTorrent |
| Doe 2024 | 68.50.60.37 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:58:54 AM | BitTorrent |
| Doe 2025 | 98.182.33.64 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:49:42 PM | BitTorrent |
| Doe 2026 | 75.67.224.59 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 07:53:56 PM | BitTorrent |
| Doe 2027 | 76.190.215.202 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:31:36 AM | BitTorrent |
| Doe 2028 | 98.163.117.1 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 11:00:59 PM | BitTorrent |
| Doe 2029 | 71.127.143.102 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:06:50 PM | BitTorrent |
| Doe 2030 | 75.47.245.13 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:54:45 PM | BitTorrent |
| Doe 2031 | 76.183.243.131 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:42:26 PM | BitTorrent |
| Doe 2032 | 65.9.7.229 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:29:32 PM | BitTorrent |
| Doe 2033 | 98.249.170.131 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 05:23:12 PM | BitTorrent |
| Doe 2034 | 76.185.75.39 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:11:23 AM | BitTorrent |
| Doe 2035 | 24.45.218.193 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 10:14:54 PM | BitTorrent |
| Doe 2036 | 98.28.110.108 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 06:02:47 AM | BitTorrent |
| Doe 2037 | 76.231.151.58 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 10:58:09 PM | BitTorrent |
| Doe 2038 | 67.172.70.19 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 01:30:35 AM | BitTorrent |
| Doe 2039 | 76.27.109.235 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:31:10 PM | BitTorrent |
| Doe 2040 | 71.233.61.88 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:25:01 PM | BitTorrent |
| Doe 2041 | 98.253.46.198 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 04:34:27 AM | BitTorrent |
| Doe 2042 | 76.88.241.66 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 01:54:30 PM | BitTorrent |
| Doe 2043 | 68.61.13.46 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 08:51:45 PM | BitTorrent |

| Doe 2044 | 98.242.15.212 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 07:29:58 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2045 | 76.6.47.67 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 11:23:54 PM | BitTorrent |
| Doe 2046 | 65.12.216.141 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:25:35 PM | BitTorrent |
| Doe 2047 | 99.135.92.122 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:33:50 PM | BitTorrent |
| Doe 2048 | 69.37.102.235 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:45:46 AM | BitTorrent |
| Doe 2049 | 99.33.95.46 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 01:41:31 PM | BitTorrent |
| Doe 2050 | 98.117.45.67 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:30:21 PM | BitTorrent |
| Doe 2051 | 24.16.139.98 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:12:24 PM | BitTorrent |
| Doe 2052 | 99.7.167.136 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 05:29:21 PM | BitTorrent |
| Doe 2053 | 76.112.164.123 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:34:14 PM | BitTorrent |
| Doe 2054 | 99.29.155.31 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 11:49:37 PM | BitTorrent |
| Doe 2055 | 74.138.216.40 | Insight Communications Company | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 10:17:26 AM | BitTorrent |
| Doe 2056 | 72.199.16.183 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:48:41 PM | BitTorrent |
| Doe 2057 | 70.134.86.85 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 12:18:43 PM | BitTorrent |
| Doe 2058 | 99.185.38.232 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 06:53:09 PM | BitTorrent |
| Doe 2059 | 76.114.99.55 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:17:31 PM | BitTorrent |
| Doe 2060 | 71.65.121.53 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:17:55 PM | BitTorrent |
| Doe 2061 | 99.32.67.138 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:24:54 PM | BitTorrent |
| Doe 2062 | 70.15.28.156 | PenTeleData | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:43:43 PM | BitTorrent |
| Doe 2063 | 24.23.249.59 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 04:48:42 AM | BitTorrent |
| Doe 2064 | 99.37.217.22 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 03:41:29 PM | BitTorrent |
| Doe 2065 | 76.117.44.148 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:03:34 AM | BitTorrent |
| Doe 2066 | 68.231.61.81 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:43:32 PM | BitTorrent |
| Doe 2067 | 67.182.60.1 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:36:12 AM | BitTorrent |
| Doe 2068 | 68.186.215.139 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:39:32 PM | BitTorrent |

| Doe 2069 | 24.190.198.130 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:44:56 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2070 | 75.37.224.98 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:39:17 PM | BitTorrent |
| Doe 2071 | 72.221.94.251 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:23:48 PM | BitTorrent |
| Doe 2072 | 75.142.200.119 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 05:31:33 AM | BitTorrent |
| Doe 2073 | 99.27.91.160 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:19:24 PM | BitTorrent |
| Doe 2074 | 98.16.128.203 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 12:06:25 AM | BitTorrent |
| Doe 2075 | 74.88.20.185 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 12:58:27 PM | BitTorrent |
| Doe 2076 | 96.254.150.168 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:20:48 PM | BitTorrent |
| Doe 2077 | 72.241.231.105 | Buckeye Cablevision | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:38:35 AM | BitTorrent |
| Doe 2078 | 146.115.45.5 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 02:58:06 PM | BitTorrent |
| Doe 2079 | 67.234.50.235 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:12:38 PM | BitTorrent |
| Doe 2080 | 68.201.124.208 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:41:49 AM | BitTorrent |
| Doe 2081 | 69.119.249.43 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 07:42:19 PM | BitTorrent |
| Doe 2082 | 70.191.191.65 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:39:10 PM | BitTorrent |
| Doe 2083 | 66.30.45.252 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 02:21:40 AM | BitTorrent |
| Doe 2084 | 70.225.131.248 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:49:54 AM | BitTorrent |
| Doe 2085 | 97.101.210.233 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:18:03 PM | BitTorrent |
| Doe 2086 | 76.168.238.155 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:03:11 PM | BitTorrent |
| Doe 2087 | 68.234.182.38 | Distributed Management Information Systems, Inc. ( | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 01:53:50 AM | BitTorrent |
| Doe 2088 | 75.73.96.170 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:44:09 PM | BitTorrent |
| Doe 2089 | 70.239.212.83 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:41:13 AM | BitTorrent |
| Doe 2090 | 71.92.66.62 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:32:36 PM | BitTorrent |
| Doe 2091 | 76.173.79.65 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:03:29 PM | BitTorrent |
| Doe 2092 | 24.233.177.70 | Advanced Cable Communications | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 04:42:02 PM | BitTorrent |

| Doe 2093 | 67.250.12.31 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:25:27 PM | BitTorrent |
| Doe 2094 | 72.81.39.236 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:46:05 PM | BitTorrent |
| Doe 2095 | 72.100.71.209 | Cellco Partnership DBA Verizon Wireless | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 12:00:38 AM | BitTorrent |
| Doe 2096 | 24.191.122.198 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 03:18:17 AM | BitTorrent |
| Doe 2097 | 72.11.14.142 | Metalink Technologies | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:54:01 PM | BitTorrent |
| Doe 2098 | 68.175.78.212 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 02:52:25 PM | BitTorrent |
| Doe 2099 | 76.183.13.19 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:48:35 AM | BitTorrent |
| Doe 2100 | 75.76.178.69 | KNOLOGY Holdings | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:04:53 AM | BitTorrent |
| Doe 2101 | 71.200.212.39 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/24/2010 08:38:13 PM | BitTorrent |
| Doe 2102 | 71.101.179.44 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:16:16 PM | BitTorrent |
| Doe 2103 | 67.87.30.42 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:18:13 PM | BitTorrent |
| Doe 2104 | 96.32.128.192 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 12:09:57 AM | BitTorrent |
| Doe 2105 | 99.191.145.144 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:14:37 PM | BitTorrent |
| Doe 2106 | 72.178.7.46 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:26:31 PM | BitTorrent |
| Doe 2107 | 67.242.139.124 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:59:45 AM | BitTorrent |
| Doe 2108 | 68.0.20.167 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:40:21 PM | BitTorrent |
| Doe 2109 | 99.39.168.233 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:09:21 PM | BitTorrent |
| Doe 2110 | 67.186.90.86 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:53:16 PM | BitTorrent |
| Doe 2111 | 76.108.20.95 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:18:14 PM | BitTorrent |
| Doe 2112 | 99.3.0.77 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:56:18 PM | BitTorrent |
| Doe 2113 | 98.169.151.112 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/23/2010 03:15:43 AM | BitTorrent |
| Doe 2114 | 98.196.166.100 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 09:07:49 PM | BitTorrent |
| Doe 2115 | 96.40.135.236 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:12:05 AM | BitTorrent |
| Doe 2116 | 68.108.249.173 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:51:44 AM | BitTorrent |
| Doe 2117 | 96.252.164.165 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:36:42 AM | BitTorrent |

| Doe 2118 | 98.192.196.245 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 04:59:39 AM | BitTorrent |
| Doe 2119 | 69.181.29.239 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:28:21 AM | BitTorrent |
| Doe 2120 | 99.41.89.197 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:41:20 PM | BitTorrent |
| Doe 2121 | 72.205.60.117 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:51:09 PM | BitTorrent |
| Doe 2122 | 67.233.214.154 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:17:31 AM | BitTorrent |
| Doe 2123 | 67.247.224.233 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:21:31 PM | BitTorrent |
| Doe 2124 | 98.135.6.171 | ALLTEL Corporation | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:59:04 AM | BitTorrent |
| Doe 2125 | 97.100.68.110 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:08:26 PM | BitTorrent |
| Doe 2126 | 68.174.12.48 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:36:17 AM | BitTorrent |
| Doe 2127 | 75.74.121.151 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:19:39 PM | BitTorrent |
| Doe 2128 | 99.34.189.62 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:46:02 PM | BitTorrent |
| Doe 2129 | 72.207.71.61 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:42:23 AM | BitTorrent |
| Doe 2130 | 71.91.7.166 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:24:04 PM | BitTorrent |
| Doe 2131 | 69.208.129.155 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:35:39 PM | BitTorrent |
| Doe 2132 | 70.156.116.130 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:14:03 PM | BitTorrent |
| Doe 2133 | 67.35.127.14 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:15:51 PM | BitTorrent |
| Doe 2134 | 68.248.155.69 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:38:44 PM | BitTorrent |
| Doe 2135 | 70.156.116.9 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:32:25 PM | BitTorrent |
| Doe 2136 | 75.8.104.44 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:35:34 PM | BitTorrent |
| Doe 2137 | 98.193.109.9 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:54:59 PM | BitTorrent |
| Doe 2138 | 76.120.44.90 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:09:39 AM | BitTorrent |
| Doe 2139 | 75.81.216.232 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:38:12 PM | BitTorrent |
| Doe 2140 | 76.181.51.42 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 12:23:10 AM | BitTorrent |
| Doe 2141 | 72.220.107.28 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:13:45 AM | BitTorrent |
| Doe 2142 | 72.134.23.60 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:12:58 PM | BitTorrent |

| Doe 2143 | 98.194.128.7 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:14:39 PM | BitTorrent |
| Doe 2144 | 98.15.168.186 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:58:43 PM | BitTorrent |
| Doe 2145 | 99.62.184.186 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:53:24 PM | BitTorrent |
| Doe 2146 | 70.92.94.183 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:36:49 AM | BitTorrent |
| Doe 2147 | 68.192.194.25 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:39:02 PM | BitTorrent |
| Doe 2148 | 69.254.226.206 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:58:57 PM | BitTorrent |
| Doe 2149 | 72.224.76.252 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:25:17 PM | BitTorrent |
| Doe 2150 | 76.189.240.55 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:13:07 PM | BitTorrent |
| Doe 2151 | 67.8.82.201 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:42:35 PM | BitTorrent |
| Doe 2152 | 68.194.191.219 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:24:54 PM | BitTorrent |
| Doe 2153 | 76.19.97.77 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:04:16 PM | BitTorrent |
| Doe 2154 | 69.255.59.50 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:59:54 PM | BitTorrent |
| Doe 2155 | 76.190.237.242 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:00:29 AM | BitTorrent |
| Doe 2156 | 69.255.81.159 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:40:11 AM | BitTorrent |
| Doe 2157 | 70.178.48.100 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:09:46 PM | BitTorrent |
| Doe 2158 | 98.210.139.144 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:41:25 AM | BitTorrent |
| Doe 2159 | 67.81.150.158 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:46:15 PM | BitTorrent |
| Doe 2160 | 72.227.101.104 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:46:15 AM | BitTorrent |
| Doe 2161 | 68.44.155.30 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:19:36 AM | BitTorrent |
| Doe 2162 | 72.150.33.222 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:17:58 AM | BitTorrent |
| Doe 2163 | 98.155.49.93 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:07:56 AM | BitTorrent |
| Doe 2164 | 69.42.3.173 | Astound Broadband | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:19:05 PM | BitTorrent |
| Doe 2165 | 74.173.198.43 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 12:03:16 AM | BitTorrent |
| Doe 2166 | 68.196.64.226 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:01:06 PM | BitTorrent |
| Doe 2167 | 72.152.36.155 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:47:13 PM | BitTorrent |

| Doe 2168 | 68.197.13.147 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:04:19 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2169 | 98.218.93.159 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:43:48 PM | BitTorrent |
| Doe 2170 | 68.197.32.187 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:32:15 PM | BitTorrent |
| Doe 2171 | 69.69.69.148 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:13:28 PM | BitTorrent |
| Doe 2172 | 68.45.111.168 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:54:20 PM | BitTorrent |
| Doe 2173 | 68.198.253.217 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:21:16 PM | BitTorrent |
| Doe 2174 | 76.102.26.93 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:37:25 PM | BitTorrent |
| Doe 2175 | 70.190.232.253 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:53:11 PM | BitTorrent |
| Doe 2176 | 98.227.225.102 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:59:28 AM | BitTorrent |
| Doe 2177 | 68.202.248.154 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:34:56 AM | BitTorrent |
| Doe 2178 | 76.103.67.108 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:38:28 PM | BitTorrent |
| Doe 2179 | 68.204.223.39 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:38:00 PM | BitTorrent |
| Doe 2180 | 71.179.87.167 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:02:30 PM | BitTorrent |
| Doe 2181 | 98.112.140.109 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:37:31 PM | BitTorrent |
| Doe 2182 | 76.167.253.144 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:54:04 PM | BitTorrent |
| Doe 2183 | 74.236.112.145 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:29:44 PM | BitTorrent |
| Doe 2184 | 98.116.138.253 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:05:52 PM | BitTorrent |
| Doe 2185 | 98.170.234.202 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 12:26:42 AM | BitTorrent |
| Doe 2186 | 72.187.11.23 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:33:20 PM | BitTorrent |
| Doe 2187 | 70.228.94.232 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:26:56 AM | BitTorrent |
| Doe 2188 | 72.190.102.169 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:14:52 PM | BitTorrent |
| Doe 2189 | 71.193.55.25 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:55:08 PM | BitTorrent |
| Doe 2190 | 68.224.12.106 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:26:56 PM | BitTorrent |
| Doe 2191 | 76.111.95.115 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:57:35 PM | BitTorrent |
| Doe 2192 | 68.226.117.66 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:17:35 PM | BitTorrent |

| Doe 2193 | 76.246.235.136 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:40:20 AM | BitTorrent |
| Doe 2194 | 70.136.85.40 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:12:51 PM | BitTorrent |
| Doe 2195 | 70.239.214.2 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:45:21 PM | BitTorrent |
| Doe 2196 | 71.236.215.164 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:26:16 PM | BitTorrent |
| Doe 2197 | 98.240.119.167 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:10:39 AM | BitTorrent |
| Doe 2198 | 68.229.126.11 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:50:11 AM | BitTorrent |
| Doe 2199 | 69.134.215.124 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:02:13 AM | BitTorrent |
| Doe 2200 | 98.242.160.104 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:11:24 PM | BitTorrent |
| Doe 2201 | 70.248.115.149 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:09:44 PM | BitTorrent |
| Doe 2202 | 99.157.246.244 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:35:36 AM | BitTorrent |
| Doe 2203 | 71.202.196.148 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:28:01 AM | BitTorrent |
| Doe 2204 | 71.242.50.186 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:00:23 PM | BitTorrent |
| Doe 2205 | 76.6.196.44 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:02:59 PM | BitTorrent |
| Doe 2206 | 98.193.54.162 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:37:25 PM | BitTorrent |
| Doe 2207 | 75.17.241.123 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:59:49 PM | BitTorrent |
| Doe 2208 | 98.210.81.13 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 05:42:55 PM | BitTorrent |
| Doe 2209 | 75.176.9.31 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 12:50:59 AM | BitTorrent |
| Doe 2210 | 99.166.69.160 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:30:12 AM | BitTorrent |
| Doe 2211 | 98.227.253.72 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/27/2010 11:40:54 AM | BitTorrent |
| Doe 2212 | 74.77.197.167 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:24:28 PM | BitTorrent |
| Doe 2213 | 74.211.71.150 | Baja Broadband | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:11:03 PM | BitTorrent |
| Doe 2214 | 66.25.25.244 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:28:38 AM | BitTorrent |
| Doe 2215 | 98.216.98.40 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/26/2010 06:40:21 AM | BitTorrent |
| Doe 2216 | 76.183.81.247 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:35:46 PM | BitTorrent |
| Doe 2217 | 98.229.149.8 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 10:21:37 PM | BitTorrent |

| Doe 2218 | 68.33.49.15 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:38:57 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2219 | 75.102.128.12 | Airwave Networks Incorporated | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:13:03 PM | BitTorrent |
| Doe 2220 | 98.216.226.71 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/25/2010 01:43:14 AM | BitTorrent |
| Doe 2221 | 68.33.69.129 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:21:02 PM | BitTorrent |
| Doe 2222 | 69.120.16.218 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:01:56 AM | BitTorrent |
| Doe 2223 | 74.103.246.3 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:23:22 PM | BitTorrent |
| Doe 2224 | 69.120.192.129 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:04:08 PM | BitTorrent |
| Doe 2225 | 99.150.201.174 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 12:29:26 AM | BitTorrent |
| Doe 2226 | 69.120.29.164 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:46:33 PM | BitTorrent |
| Doe 2227 | 76.187.80.15 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:48:53 AM | BitTorrent |
| Doe 2228 | 76.98.119.192 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:02:01 PM | BitTorrent |
| Doe 2229 | 76.188.126.223 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:18:00 PM | BitTorrent |
| Doe 2230 | 76.98.153.139 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 12:12:39 AM | BitTorrent |
| Doe 2231 | 69.137.62.165 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:21:12 PM | BitTorrent |
| Doe 2232 | 76.188.66.69 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:36:53 PM | BitTorrent |
| Doe 2233 | 69.125.8.172 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:51:57 AM | BitTorrent |
| Doe 2234 | 99.178.248.106 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:37:37 AM | BitTorrent |
| Doe 2235 | 76.188.9.238 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:30:25 PM | BitTorrent |
| Doe 2236 | 166.82.85.148 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 12:13:42 AM | BitTorrent |
| Doe 2237 | 69.142.76.99 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:01:10 AM | BitTorrent |
| Doe 2238 | 67.172.155.88 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:44:58 AM | BitTorrent |
| Doe 2239 | 96.241.211.240 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:04:00 PM | BitTorrent |
| Doe 2240 | 98.204.212.37 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:40:36 AM | BitTorrent |
| Doe 2241 | 67.171.170.101 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:50:16 PM | BitTorrent |
| Doe 2242 | 174.68.71.154 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:47:15 PM | BitTorrent |

| Doe 2243 | 68.4.114.144 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:43:51 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2244 | 173.75.255.212 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:05:53 PM | BitTorrent |
| Doe 2245 | 71.125.134.46 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:05:31 AM | BitTorrent |
| Doe 2246 | 67.164.52.95 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:16:42 PM | BitTorrent |
| Doe 2247 | 207.98.241.120 | KNOLOGY Holdings | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:08:17 PM | BitTorrent |
| Doe 2248 | 98.209.164.127 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:08:55 PM | BitTorrent |
| Doe 2249 | 66.229.134.36 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:34:44 AM | BitTorrent |
| Doe 2250 | 206.192.242.66 | LS Networks | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:33:27 PM | BitTorrent |
| Doe 2251 | 71.125.65.158 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:36:12 PM | BitTorrent |
| Doe 2252 | 174.22.243.202 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:26:44 AM | BitTorrent |
| Doe 2253 | 24.126.10.208 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:05:42 PM | BitTorrent |
| Doe 2254 | 74.131.212.56 | Insight Communications Company | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:09:09 PM | BitTorrent |
| Doe 2255 | 66.166.125.129 | Covad Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:44:01 PM | BitTorrent |
| Doe 2256 | 24.62.68.193 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:52:17 PM | BitTorrent |
| Doe 2257 | 71.130.194.178 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:03:48 PM | BitTorrent |
| Doe 2258 | 24.154.107.48 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:42:17 AM | BitTorrent |
| Doe 2259 | 65.8.90.105 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:25:47 PM | BitTorrent |
| Doe 2260 | 213.174.157.2 | HALDEX | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:19:51 PM | BitTorrent |
| Doe 2261 | 24.180.60.200 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:16:38 AM | BitTorrent |
| Doe 2262 | 174.74.58.65 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:49:52 PM | BitTorrent |
| Doe 2263 | 71.149.167.4 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:31:40 AM | BitTorrent |
| Doe 2264 | 64.80.134.66 | PaeTec Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:42:00 PM | BitTorrent |
| Doe 2265 | 66.224.35.131 | Integra Telecom | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:09:59 AM | BitTorrent |
| Doe 2266 | 71.149.243.43 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:29:34 AM | BitTorrent |
| Doe 2267 | 65.9.151.211 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:18:40 PM | BitTorrent |

| Doe 2268 | 24.8.248.226 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:38:01 AM | BitTorrent |
| Doe 2269 | 68.47.36.27 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:35:04 AM | BitTorrent |
| Doe 2270 | 67.173.224.48 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:54:02 AM | BitTorrent |
| Doe 2271 | 12.48.246.162 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:32:40 AM | BitTorrent |
| Doe 2272 | 12.71.6.83 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:40:41 AM | BitTorrent |
| Doe 2273 | 67.173.63.52 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:05:03 PM | BitTorrent |
| Doe 2274 | 98.224.80.251 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:31:57 AM | BitTorrent |
| Doe 2275 | 65.8.92.205 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:05:21 PM | BitTorrent |
| Doe 2276 | 173.27.200.129 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:34:48 PM | BitTorrent |
| Doe 2277 | 207.181.198.76 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:08:07 PM | BitTorrent |
| Doe 2278 | 173.77.242.113 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:37:02 PM | BitTorrent |
| Doe 2279 | 24.144.215.204 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:30:25 PM | BitTorrent |
| Doe 2280 | 65.9.8.14 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 12:07:31 AM | BitTorrent |
| Doe 2281 | 65.8.254.201 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:45:38 AM | BitTorrent |
| Doe 2282 | 108.21.74.69 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:36:03 AM | BitTorrent |
| Doe 2283 | 66.31.10.141 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:06:05 PM | BitTorrent |
| Doe 2284 | 24.58.58.94 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:11:14 AM | BitTorrent |
| Doe 2285 | 65.8.66.217 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:41:07 PM | BitTorrent |
| Doe 2286 | 174.42.157.233 | ALLTEL Corporation | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:15:48 AM | BitTorrent |
| Doe 2287 | 146.115.42.165 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:46:43 AM | BitTorrent |
| Doe 2288 | 152.14.240.146 | North Carolina State University | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:54:57 AM | BitTorrent |
| Doe 2289 | 66.75.237.64 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:53:12 AM | BitTorrent |
| Doe 2290 | 66.142.215.51 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:31:41 PM | BitTorrent |
| Doe 2291 | 65.9.42.197 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:51:15 PM | BitTorrent |
| Doe 2292 | 24.7.47.14 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:56:50 PM | BitTorrent |

| Doe 2293 | 65.9.2.219 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:15:02 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2294 | 68.49.26.94 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:55:42 AM | BitTorrent |
| Doe 2295 | 24.103.44.135 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:23:49 PM | BitTorrent |
| Doe 2296 | 108.3.197.131 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:09:12 AM | BitTorrent |
| Doe 2297 | 71.175.1.178 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:55:21 AM | BitTorrent |
| Doe 2298 | 24.112.146.224 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:13:53 PM | BitTorrent |
| Doe 2299 | 74.218.220.102 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:05:28 PM | BitTorrent |
| Doe 2300 | 208.92.78.31 | HCONTROL CORP | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:24:40 PM | BitTorrent |
| Doe 2301 | 24.191.111.72 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:06:27 PM | BitTorrent |
| Doe 2302 | 66.122.44.190 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:44:26 PM | BitTorrent |
| Doe 2303 | 65.15.15.176 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:45:13 PM | BitTorrent |
| Doe 2304 | 71.177.136.73 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:00:02 AM | BitTorrent |
| Doe 2305 | 173.79.71.108 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:28:22 PM | BitTorrent |
| Doe 2306 | 24.245.39.85 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:56:27 PM | BitTorrent |
| Doe 2307 | 209.206.211.96 | CenturyTel Internet Holdings | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:58:23 PM | BitTorrent |
| Doe 2308 | 65.8.67.17 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:07:15 PM | BitTorrent |
| Doe 2309 | 173.55.44.38 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:49:18 AM | BitTorrent |
| Doe 2310 | 24.12.242.212 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:40:45 PM | BitTorrent |
| Doe 2311 | 74.235.134.224 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:35:04 PM | BitTorrent |
| Doe 2312 | 24.23.169.10 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:56:25 PM | BitTorrent |
| Doe 2313 | 74.240.187.230 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:00:38 PM | BitTorrent |
| Doe 2314 | 65.9.145.245 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:13:11 AM | BitTorrent |
| Doe 2315 | 65.9.2.82 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:24:54 PM | BitTorrent |
| Doe 2316 | 173.60.5.52 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:56:05 PM | BitTorrent |
| Doe 2317 | 76.233.78.27 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:43:26 AM | BitTorrent |

| Doe 2318 | 67.101.133.72 | Covad Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:49:40 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2319 | 76.235.74.41 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:37:04 PM | BitTorrent |
| Doe 2320 | 70.187.182.107 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:40:50 AM | BitTorrent |
| Doe 2321 | 24.128.77.12 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:26:21 AM | BitTorrent |
| Doe 2322 | 76.252.64.227 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 12:42:01 PM | BitTorrent |
| Doe 2323 | 65.9.144.245 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:34:08 PM | BitTorrent |
| Doe 2324 | 71.202.26.89 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:07:38 AM | BitTorrent |
| Doe 2325 | 68.192.218.206 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:29:22 PM | BitTorrent |
| Doe 2326 | 66.65.48.182 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:26:30 AM | BitTorrent |
| Doe 2327 | 98.25.200.155 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:20:44 PM | BitTorrent |
| Doe 2328 | 65.184.48.173 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:48:22 PM | BitTorrent |
| Doe 2329 | 76.79.84.41 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:26:36 PM | BitTorrent |
| Doe 2330 | 174.51.135.238 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:29:11 PM | BitTorrent |
| Doe 2331 | 71.217.78.232 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:33:39 PM | BitTorrent |
| Doe 2332 | 64.61.32.178 | Broadview Networks | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:35:46 AM | BitTorrent |
| Doe 2333 | 174.218.17.148 | Cellco Partnership DBA Verizon Wireless | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:18:40 AM | BitTorrent |
| Doe 2334 | 74.88.207.119 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:51:30 PM | BitTorrent |
| Doe 2335 | 70.245.156.148 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:07:14 PM | BitTorrent |
| Doe 2336 | 174.69.106.100 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:43:06 AM | BitTorrent |
| Doe 2337 | 71.227.155.136 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:59:46 PM | BitTorrent |
| Doe 2338 | 76.217.12.98 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:38:44 AM | BitTorrent |
| Doe 2339 | 173.75.12.94 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:22:41 PM | BitTorrent |
| Doe 2340 | 69.117.184.122 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:55:04 PM | BitTorrent |
| Doe 2341 | 69.118.129.205 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:16:23 PM | BitTorrent |
| Doe 2342 | 65.9.3.182 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 03:21:23 PM | BitTorrent |

| Doe 2343 | 209.30.147.162 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 10:21:27 AM | BitTorrent |
| Doe 2344 | 174.23.12.1 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 01:44:12 PM | BitTorrent |
| Doe 2345 | 98.94.24.88 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 08:39:59 PM | BitTorrent |
| Doe 2346 | 74.177.79.219 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 07:11:14 AM | BitTorrent |
| Doe 2347 | 98.239.139.19 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:36:47 AM | BitTorrent |
| Doe 2348 | 99.128.251.242 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:18:50 PM | BitTorrent |
| Doe 2349 | 71.100.4.41 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:30:05 PM | BitTorrent |
| Doe 2350 | 69.123.127.231 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:07:47 AM | BitTorrent |
| Doe 2351 | 173.19.216.1 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 06:11:19 PM | BitTorrent |
| Doe 2352 | 69.125.164.102 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:37:24 AM | BitTorrent |
| Doe 2353 | 173.22.237.46 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:39:10 PM | BitTorrent |
| Doe 2354 | 173.59.54.11 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:00:45 PM | BitTorrent |
| Doe 2355 | 99.14.201.55 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:22:31 AM | BitTorrent |
| Doe 2356 | 74.212.159.82 | Towerstream I | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:40:45 AM | BitTorrent |
| Doe 2357 | 12.70.6.194 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:24:27 AM | BitTorrent |
| Doe 2358 | 173.60.145.158 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:39:35 PM | BitTorrent |
| Doe 2359 | 74.103.148.82 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:36:36 AM | BitTorrent |
| Doe 2360 | 98.231.8.94 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:20:24 PM | BitTorrent |
| Doe 2361 | 98.240.207.154 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:14:28 PM | BitTorrent |
| Doe 2362 | 98.216.17.213 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:20:47 PM | BitTorrent |
| Doe 2363 | 74.235.103.140 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 03:41:06 PM | BitTorrent |
| Doe 2364 | 173.63.48.143 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 06:31:37 PM | BitTorrent |
| Doe 2365 | 128.205.71.10 | State University of New York at Buffalo | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 05:23:33 PM | BitTorrent |
| Doe 2366 | 71.12.232.210 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 12:43:29 PM | BitTorrent |
| Doe 2367 | 68.45.76.158 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:36:08 AM | BitTorrent |

| Doe 2368 | 98.216.93.17 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:44:35 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2369 | 173.54.210.7 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:11:33 AM | BitTorrent |
| Doe 2370 | 65.9.2.208 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:11:02 PM | BitTorrent |
| Doe 2371 | 24.145.117.81 | Atlantic Broadband | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:23:38 PM | BitTorrent |
| Doe 2372 | 71.170.46.145 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:23:46 AM | BitTorrent |
| Doe 2373 | 64.22.194.215 | LightEdge Solutions | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:35:56 AM | BitTorrent |
| Doe 2374 | 67.163.97.114 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 11:44:31 PM | BitTorrent |
| Doe 2375 | 98.219.159.161 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:31:09 AM | BitTorrent |
| Doe 2376 | 66.176.210.177 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 12:30:06 AM | BitTorrent |
| Doe 2377 | 65.9.0.230 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:45:30 PM | BitTorrent |
| Doe 2378 | 64.138.233.61 | HTC Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 09:36:26 PM | BitTorrent |
| Doe 2379 | 67.172.2.246 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:03:38 PM | BitTorrent |
| Doe 2380 | 67.161.34.78 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 02:17:17 PM | BitTorrent |
| Doe 2381 | 76.235.80.149 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:26:36 AM | BitTorrent |
| Doe 2382 | 24.45.70.140 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 06:00:47 PM | BitTorrent |
| Doe 2383 | 74.233.31.106 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:18:01 AM | BitTorrent |
| Doe 2384 | 74.105.94.26 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:13:44 AM | BitTorrent |
| Doe 2385 | 174.130.18.141 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 04:23:15 AM | BitTorrent |
| Doe 2386 | 74.233.31.247 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:37:01 PM | BitTorrent |
| Doe 2387 | 151.213.189.35 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 05:58:21 AM | BitTorrent |
| Doe 2388 | 71.118.211.57 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 03:25:47 PM | BitTorrent |
| Doe 2389 | 74.161.96.85 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 05:43:33 AM | BitTorrent |
| Doe 2390 | 70.61.199.67 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:03:40 PM | BitTorrent |
| Doe 2391 | 74.235.134.58 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:37:09 PM | BitTorrent |
| Doe 2392 | 173.170.194.29 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:34:12 PM | BitTorrent |

| Doe 2393 | 68.35.125.19 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:32:52 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2394 | 71.125.81.82 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:36:23 PM | BitTorrent |
| Doe 2395 | 76.235.51.89 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:26:54 AM | BitTorrent |
| Doe 2396 | 24.94.117.168 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 07:24:23 PM | BitTorrent |
| Doe 2397 | 74.65.3.145 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:41:54 PM | BitTorrent |
| Doe 2398 | 74.233.110.162 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:25:09 AM | BitTorrent |
| Doe 2399 | 71.109.81.24 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:27:34 PM | BitTorrent |
| Doe 2400 | 68.48.185.85 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:55:22 AM | BitTorrent |
| Doe 2401 | 74.79.103.197 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:11:56 AM | BitTorrent |
| Doe 2402 | 65.60.151.171 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:07:57 PM | BitTorrent |
| Doe 2403 | 68.52.204.59 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:41:29 AM | BitTorrent |
| Doe 2404 | 76.98.179.16 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:00:28 AM | BitTorrent |
| Doe 2405 | 65.9.42.8 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:23:02 AM | BitTorrent |
| Doe 2406 | 66.108.231.153 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 05:56:14 PM | BitTorrent |
| Doe 2407 | 12.193.206.80 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:46:36 AM | BitTorrent |
| Doe 2408 | 76.188.207.1 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:06:17 PM | BitTorrent |
| Doe 2409 | 68.189.167.127 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:12:29 PM | BitTorrent |
| Doe 2410 | 12.50.224.34 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:28:16 AM | BitTorrent |
| Doe 2411 | 71.138.88.115 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:33:24 PM | BitTorrent |
| Doe 2412 | 74.79.98.253 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:53:21 PM | BitTorrent |
| Doe 2413 | 74.96.36.219 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:49:57 PM | BitTorrent |
| Doe 2414 | 71.166.59.180 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 01:47:03 AM | BitTorrent |
| Doe 2415 | 65.8.65.147 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:06:08 PM | BitTorrent |
| Doe 2416 | 65.8.65.41 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 06:53:17 PM | BitTorrent |
| Doe 2417 | 65.8.91.56 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 01:36:05 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 2418 | 173.67.50.76 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:03:46 PM | BitTorrent |
| Doe 2419 | 65.8.92.145 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:54:25 PM | BitTorrent |
| Doe 2420 | 65.8.92.172 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:53:08 PM | BitTorrent |
| Doe 2421 | 65.32.44.172 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:11:08 PM | BitTorrent |
| Doe 2422 | 65.9.145.197 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:08:01 PM | BitTorrent |
| Doe 2423 | 173.70.222.169 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:12:43 AM | BitTorrent |
| Doe 2424 | 75.120.130.147 | CenturyTel Internet Holdings | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 05:52:30 PM | BitTorrent |
| Doe 2425 | 98.244.163.27 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 01:52:40 AM | BitTorrent |
| Doe 2426 | 65.9.147.197 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:51:41 PM | BitTorrent |
| Doe 2427 | 65.9.147.199 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:58:58 AM | BitTorrent |
| Doe 2428 | 65.9.149.56 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:28:12 PM | BitTorrent |
| Doe 2429 | 65.9.149.83 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 05:54:58 PM | BitTorrent |
| Doe 2430 | 65.9.150.100 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:41:42 PM | BitTorrent |
| Doe 2431 | 65.9.150.111 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 05:33:23 PM | BitTorrent |
| Doe 2432 | 65.9.2.224 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:24:16 PM | BitTorrent |
| Doe 2433 | 65.9.34.13 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:28:34 AM | BitTorrent |
| Doe 2434 | 65.9.4.87 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:22:53 PM | BitTorrent |
| Doe 2435 | 71.240.185.223 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:25:40 AM | BitTorrent |
| Doe 2436 | 99.140.88.133 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:51:47 AM | BitTorrent |
| Doe 2437 | 65.9.35.80 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 03:55:58 PM | BitTorrent |
| Doe 2438 | 65.9.42.33 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:06:25 AM | BitTorrent |
| Doe 2439 | 66.69.223.249 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:06:00 PM | BitTorrent |
| Doe 2440 | 71.245.243.206 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:58:51 PM | BitTorrent |
| Doe 2441 | 71.254.106.205 | Fairpoint Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 05:32:36 PM | BitTorrent |
| Doe 2442 | 65.9.7.116 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:51:30 PM | BitTorrent |

| Doe 2443 | 67.161.186.247 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:55:30 AM | BitTorrent |
| Doe 2444 | 65.9.8.163 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:08:36 AM | BitTorrent |
| Doe 2445 | 75.86.128.2 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:32:08 PM | BitTorrent |
| Doe 2446 | 65.9.9.57 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:26:26 AM | BitTorrent |
| Doe 2447 | 71.74.177.83 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:53:35 AM | BitTorrent |
| Doe 2448 | 68.80.4.176 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:08:29 AM | BitTorrent |
| Doe 2449 | 97.83.32.62 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 06:05:42 AM | BitTorrent |
| Doe 2450 | 65.96.204.195 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 06:40:25 PM | BitTorrent |
| Doe 2451 | 69.171.206.132 | Private Cable Co. LLC | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 07:02:07 AM | BitTorrent |
| Doe 2452 | 96.225.188.163 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:13:12 AM | BitTorrent |
| Doe 2453 | 76.105.246.19 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 06:20:18 AM | BitTorrent |
| Doe 2454 | 67.189.239.37 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 05:08:31 AM | BitTorrent |
| Doe 2455 | 69.112.78.116 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:40:05 PM | BitTorrent |
| Doe 2456 | 24.154.71.200 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:47:56 AM | BitTorrent |
| Doe 2457 | 99.182.222.45 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:13:28 PM | BitTorrent |
| Doe 2458 | 24.17.128.19 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:29:24 AM | BitTorrent |
| Doe 2459 | 98.145.232.134 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:31:20 AM | BitTorrent |
| Doe 2460 | 174.50.41.155 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 07:40:43 AM | BitTorrent |
| Doe 2461 | 99.21.254.130 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:56:26 AM | BitTorrent |
| Doe 2462 | 69.112.154.2 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 05:46:32 PM | BitTorrent |
| Doe 2463 | 99.22.5.28 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:08:35 AM | BitTorrent |
| Doe 2464 | 174.60.8.113 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:09:36 PM | BitTorrent |
| Doe 2465 | 99.25.147.150 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:22:39 AM | BitTorrent |
| Doe 2466 | 96.252.223.142 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:47:12 PM | BitTorrent |
| Doe 2467 | 75.59.213.233 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:40:23 AM | BitTorrent |

| Doe 2468 | 66.214.244.75 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 07:18:13 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2469 | 69.113.19.9 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 07:29:47 AM | BitTorrent |
| Doe 2470 | 71.228.207.42 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 01:25:13 PM | BitTorrent |
| Doe 2471 | 71.95.151.60 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:17:21 AM | BitTorrent |
| Doe 2472 | 66.223.160.137 | GCI Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 01:00:58 AM | BitTorrent |
| Doe 2473 | 69.117.47.170 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:59:45 PM | BitTorrent |
| Doe 2474 | 71.230.95.123 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:40:31 AM | BitTorrent |
| Doe 2475 | 69.118.47.202 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:15:57 PM | BitTorrent |
| Doe 2476 | 98.113.86.125 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 01:09:42 AM | BitTorrent |
| Doe 2477 | 71.231.239.69 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:51:22 PM | BitTorrent |
| Doe 2478 | 75.25.63.101 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:52:21 PM | BitTorrent |
| Doe 2479 | 96.244.39.110 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:20:14 AM | BitTorrent |
| Doe 2480 | 24.143.105.193 | Broadstripe | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 02:06:49 AM | BitTorrent |
| Doe 2481 | 75.38.62.10 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 12:12:07 PM | BitTorrent |
| Doe 2482 | 66.41.131.103 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:25:08 PM | BitTorrent |
| Doe 2483 | 69.225.134.19 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:39:08 PM | BitTorrent |
| Doe 2484 | 67.190.205.74 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 06:05:27 PM | BitTorrent |
| Doe 2485 | 69.127.170.228 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:37:22 AM | BitTorrent |
| Doe 2486 | 69.127.239.245 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 03:18:09 PM | BitTorrent |
| Doe 2487 | 72.188.235.72 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:56:04 PM | BitTorrent |
| Doe 2488 | 76.121.27.147 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 05:05:24 AM | BitTorrent |
| Doe 2489 | 98.169.214.168 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:27:03 AM | BitTorrent |
| Doe 2490 | 99.36.192.44 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:27:31 PM | BitTorrent |
| Doe 2491 | 24.214.54.166 | KNOLOGY Holdings | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:29:50 PM | BitTorrent |
| Doe 2492 | 75.7.4.133 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:31:24 AM | BitTorrent |

| Doe 2493 | 72.57.43.191 | Sprint PCS | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:08:28 AM | BitTorrent |
| Doe 2494 | 24.224.105.253 | MI-Connection Communications System | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 05:32:26 PM | BitTorrent |
| Doe 2495 | 99.48.204.137 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:07:33 AM | BitTorrent |
| Doe 2496 | 71.30.181.16 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 05:46:21 PM | BitTorrent |
| Doe 2497 | 99.51.155.217 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:45:48 PM | BitTorrent |
| Doe 2498 | 99.55.92.219 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:08:10 AM | BitTorrent |
| Doe 2499 | 67.163.102.178 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 03:58:44 PM | BitTorrent |
| Doe 2500 | 71.53.135.14 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:37:57 AM | BitTorrent |
| Doe 2501 | 67.165.28.87 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 06:33:54 PM | BitTorrent |
| Doe 2502 | 71.57.24.214 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 02:03:34 AM | BitTorrent |
| Doe 2503 | 71.71.218.201 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 06:38:43 PM | BitTorrent |
| Doe 2504 | 75.97.135.169 | PenTeleData | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:33:52 PM | BitTorrent |
| Doe 2505 | 24.12.230.100 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 07:13:01 PM | BitTorrent |
| Doe 2506 | 76.100.25.218 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:44:59 PM | BitTorrent |
| Doe 2507 | 24.121.131.12 | NPG Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:27:57 AM | BitTorrent |
| Doe 2508 | 98.164.66.19 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 11:37:04 AM | BitTorrent |
| Doe 2509 | 76.18.102.147 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:54:39 PM | BitTorrent |
| Doe 2510 | 68.104.26.74 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 07:04:28 PM | BitTorrent |
| Doe 2511 | 72.94.158.155 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:26:27 AM | BitTorrent |
| Doe 2512 | 67.11.139.63 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 04:20:58 PM | BitTorrent |
| Doe 2513 | 76.185.180.41 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:29:41 PM | BitTorrent |
| Doe 2514 | 69.125.113.63 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 10:19:37 PM | BitTorrent |
| Doe 2515 | 97.66.195.145 | ITC Deltacom | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 05:52:52 PM | BitTorrent |
| Doe 2516 | 67.163.127.220 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 10:41:40 PM | BitTorrent |
| Doe 2517 | 72.193.194.82 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:30:36 PM | BitTorrent |

| Doe 2518 | 96.253.12.231 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 02:04:51 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2519 | 71.240.14.217 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 01:47:24 PM | BitTorrent |
| Doe 2520 | 67.164.112.166 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 06:41:26 AM | BitTorrent |
| Doe 2521 | 24.140.24.215 | Massillon Cable Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:01:55 PM | BitTorrent |
| Doe 2522 | 24.18.205.79 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:34:07 AM | BitTorrent |
| Doe 2523 | 76.120.5.142 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:29:59 AM | BitTorrent |
| Doe 2524 | 69.249.138.179 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:33:19 PM | BitTorrent |
| Doe 2525 | 75.38.138.37 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 07:26:47 PM | BitTorrent |
| Doe 2526 | 69.205.230.206 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 06:43:32 PM | BitTorrent |
| Doe 2527 | 96.27.102.213 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 01:34:23 PM | BitTorrent |
| Doe 2528 | 24.168.226.203 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:09:27 PM | BitTorrent |
| Doe 2529 | 67.8.27.126 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:09:07 AM | BitTorrent |
| Doe 2530 | 76.124.215.147 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:46:17 AM | BitTorrent |
| Doe 2531 | 98.112.135.66 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 01:32:57 AM | BitTorrent |
| Doe 2532 | 76.108.193.216 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:03:39 PM | BitTorrent |
| Doe 2533 | 98.190.206.14 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:55:21 AM | BitTorrent |
| Doe 2534 | 24.185.145.222 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 03:04:49 PM | BitTorrent |
| Doe 2535 | 24.185.81.93 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 09:37:10 AM | BitTorrent |
| Doe 2536 | 70.133.220.8 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 07:34:23 PM | BitTorrent |
| Doe 2537 | 76.166.211.34 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 07:41:16 PM | BitTorrent |
| Doe 2538 | 68.105.141.202 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 06:03:56 PM | BitTorrent |
| Doe 2539 | 70.139.211.9 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 11:16:19 AM | BitTorrent |
| Doe 2540 | 76.167.216.32 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:37:59 AM | BitTorrent |
| Doe 2541 | 70.144.11.132 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:56:04 PM | BitTorrent |
| Doe 2542 | 67.183.89.97 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:22:53 AM | BitTorrent |

| Doe 2543 | 24.231.203.149 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 10:57:01 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2544 | 71.30.165.151 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 08:36:32 PM | BitTorrent |
| Doe 2545 | 99.189.78.19 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:11:03 PM | BitTorrent |
| Doe 2546 | 98.203.58.235 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:39:48 PM | BitTorrent |
| Doe 2547 | 72.191.87.254 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 10:18:04 PM | BitTorrent |
| Doe 2548 | 71.57.106.14 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:47:19 AM | BitTorrent |
| Doe 2549 | 97.113.207.20 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 01:46:50 AM | BitTorrent |
| Doe 2550 | 70.171.43.104 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:08:27 PM | BitTorrent |
| Doe 2551 | 99.22.106.180 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 08:50:38 PM | BitTorrent |
| Doe 2552 | 24.2.244.122 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 07:15:01 AM | BitTorrent |
| Doe 2553 | 69.86.126.3 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 03:31:41 PM | BitTorrent |
| Doe 2554 | 75.73.242.139 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 09:16:17 PM | BitTorrent |
| Doe 2555 | 72.194.97.202 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 01:26:13 AM | BitTorrent |
| Doe 2556 | 24.20.238.13 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:41:42 AM | BitTorrent |
| Doe 2557 | 70.173.42.153 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 09:01:29 PM | BitTorrent |
| Doe 2558 | 68.101.130.22 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 06:57:46 PM | BitTorrent |
| Doe 2559 | 98.206.86.252 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 08:13:42 PM | BitTorrent |
| Doe 2560 | 24.130.88.59 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 02:59:27 AM | BitTorrent |
| Doe 2561 | 70.44.175.9 | PenTeleData | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 08:15:32 PM | BitTorrent |
| Doe 2562 | 24.245.4.43 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 02:32:52 AM | BitTorrent |
| Doe 2563 | 98.224.37.131 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 11:39:10 PM | BitTorrent |
| Doe 2564 | 70.118.110.161 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 10:37:40 PM | BitTorrent |
| Doe 2565 | 68.155.249.218 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 03:25:38 AM | BitTorrent |
| Doe 2566 | 70.178.47.169 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:40:02 AM | BitTorrent |
| Doe 2567 | 76.16.164.127 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 10:08:01 PM | BitTorrent |

| Doe 2568 | 68.165.45.211 | Covad Communications | Danielle Staub Raw PAU 3-489-521 | 06/29/2010 04:49:05 PM | BitTorrent |
| Doe 2569 | 173.72.182.137 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 04:19:59 AM | BitTorrent |
| Doe 2570 | 71.136.38.82 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:33:13 PM | BitTorrent |
| Doe 2571 | 98.198.98.74 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:01:15 AM | BitTorrent |
| Doe 2572 | 76.174.50.97 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 01:29:40 AM | BitTorrent |
| Doe 2573 | 76.171.91.173 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 09:32:50 PM | BitTorrent |
| Doe 2574 | 98.202.236.207 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 05:36:58 PM | BitTorrent |
| Doe 2575 | 68.18.31.190 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 07:43:32 PM | BitTorrent |
| Doe 2576 | 68.184.32.106 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 09:38:40 AM | BitTorrent |
| Doe 2577 | 173.162.133.101 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 02:37:37 AM | BitTorrent |
| Doe 2578 | 98.239.181.122 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 08:50:30 PM | BitTorrent |
| Doe 2579 | 74.47.193.21 | Frontier Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 02:14:59 PM | BitTorrent |
| Doe 2580 | 68.196.245.128 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 06:28:13 AM | BitTorrent |
| Doe 2581 | 76.193.191.175 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 09:17:07 PM | BitTorrent |
| Doe 2582 | 24.7.53.247 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 02:10:56 PM | BitTorrent |
| Doe 2583 | 71.185.106.212 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 05:15:35 PM | BitTorrent |
| Doe 2584 | 76.168.229.249 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 01:55:24 AM | BitTorrent |
| Doe 2585 | 24.143.50.59 | Sunflower Broadband | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 09:58:08 PM | BitTorrent |
| Doe 2586 | 68.111.154.246 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 01:55:07 PM | BitTorrent |
| Doe 2587 | 24.231.181.241 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 08:47:45 PM | BitTorrent |
| Doe 2588 | 99.41.33.213 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 11:24:09 PM | BitTorrent |
| Doe 2589 | 70.245.27.113 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 07:03:45 AM | BitTorrent |
| Doe 2590 | 24.144.159.245 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 11:55:25 AM | BitTorrent |
| Doe 2591 | 76.218.21.22 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 03:11:34 AM | BitTorrent |
| Doe 2592 | 70.161.148.120 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:01:34 PM | BitTorrent |

| Doe 2593 | 72.229.38.228 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 02:36:08 AM | BitTorrent |
| Doe 2594 | 71.85.110.158 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 06:16:06 PM | BitTorrent |
| Doe 2595 | 75.92.172.100 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 04:43:28 AM | BitTorrent |
| Doe 2596 | 173.58.125.11 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 03:43:54 AM | BitTorrent |
| Doe 2597 | 156.26.38.113 | Wichita State University | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 03:09:38 AM | BitTorrent |
| Doe 2598 | 67.212.102.115 | CEDAR FALLS UTILITIES | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 01:10:12 PM | BitTorrent |
| Doe 2599 | 68.42.149.218 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 08:41:10 AM | BitTorrent |
| Doe 2600 | 99.58.51.202 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 02:02:07 PM | BitTorrent |
| Doe 2601 | 173.74.159.60 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:41:47 AM | BitTorrent |
| Doe 2602 | 97.96.121.150 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 05:09:44 AM | BitTorrent |
| Doe 2603 | 76.22.88.88 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:41:44 AM | BitTorrent |
| Doe 2604 | 71.136.57.45 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 04:50:55 PM | BitTorrent |
| Doe 2605 | 67.241.130.63 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 06:22:34 PM | BitTorrent |
| Doe 2606 | 98.108.219.184 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:21:13 PM | BitTorrent |
| Doe 2607 | 98.111.147.205 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 11:55:59 AM | BitTorrent |
| Doe 2608 | 71.160.200.83 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 03:41:44 PM | BitTorrent |
| Doe 2609 | 74.233.31.133 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 08:29:37 PM | BitTorrent |
| Doe 2610 | 67.34.133.35 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 05:44:44 PM | BitTorrent |
| Doe 2611 | 173.66.10.150 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 11:20:32 PM | BitTorrent |
| Doe 2612 | 24.183.6.194 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 02:22:52 AM | BitTorrent |
| Doe 2613 | 76.235.88.77 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 10:07:25 PM | BitTorrent |
| Doe 2614 | 67.78.161.218 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:26:44 AM | BitTorrent |
| Doe 2615 | 173.67.227.18 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 05:56:55 PM | BitTorrent |
| Doe 2616 | 98.119.77.161 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 03:47:04 AM | BitTorrent |
| Doe 2617 | 64.219.110.95 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 10:08:35 PM | BitTorrent |

| Doe 2618 | 69.246.14.242 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 10:13:58 PM | BitTorrent |
| Doe 2619 | 65.8.67.216 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:39:47 PM | BitTorrent |
| Doe 2620 | 72.173.248.45 | Wildblue Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 07:39:08 PM | BitTorrent |
| Doe 2621 | 64.234.57.80 | NORTHLAND CABLE TELEVISION | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 02:33:41 AM | BitTorrent |
| Doe 2622 | 65.8.90.104 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 01:47:16 AM | BitTorrent |
| Doe 2623 | 98.227.204.123 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 09:31:14 PM | BitTorrent |
| Doe 2624 | 65.8.90.116 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 05:16:33 PM | BitTorrent |
| Doe 2625 | 72.181.52.115 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:29:45 PM | BitTorrent |
| Doe 2626 | 74.64.95.45 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 01:45:00 PM | BitTorrent |
| Doe 2627 | 173.70.136.208 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 11:45:13 PM | BitTorrent |
| Doe 2628 | 65.8.90.34 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:53:02 AM | BitTorrent |
| Doe 2629 | 69.250.37.68 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 05:10:38 PM | BitTorrent |
| Doe 2630 | 74.7.79.42 | CBEYOND COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 05:55:18 PM | BitTorrent |
| Doe 2631 | 98.89.11.20 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:05:31 AM | BitTorrent |
| Doe 2632 | 71.109.161.16 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 06:36:50 PM | BitTorrent |
| Doe 2633 | 68.68.80.250 | Smithville Digital, LLC | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 05:17:34 PM | BitTorrent |
| Doe 2634 | 208.54.87.71 | T-MOBILE USA | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 11:48:57 PM | BitTorrent |
| Doe 2635 | 71.125.56.226 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 08:30:22 PM | BitTorrent |
| Doe 2636 | 74.9.76.166 | PaeTec Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:00:23 PM | BitTorrent |
| Doe 2637 | 65.10.51.89 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 07:42:31 PM | BitTorrent |
| Doe 2638 | 71.204.189.175 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:12:46 AM | BitTorrent |
| Doe 2639 | 66.41.225.205 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:21:01 PM | BitTorrent |
| Doe 2640 | 96.233.147.222 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 06:19:36 PM | BitTorrent |
| Doe 2641 | 66.17.31.81 | Arrival Communication | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 09:46:45 PM | BitTorrent |
| Doe 2642 | 24.32.232.231 | Cebridge Connections | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 03:24:17 AM | BitTorrent |

| Doe 2643 | 66.108.146.227 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:28:22 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2644 | 68.192.220.100 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 06:04:59 PM | BitTorrent |
| Doe 2645 | 71.205.98.42 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:44:04 AM | BitTorrent |
| Doe 2646 | 99.151.205.250 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 10:28:45 AM | BitTorrent |
| Doe 2647 | 69.116.41.248 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 03:28:39 AM | BitTorrent |
| Doe 2648 | 65.8.91.200 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 01:09:08 PM | BitTorrent |
| Doe 2649 | 69.117.188.98 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 06:22:28 AM | BitTorrent |
| Doe 2650 | 76.87.41.169 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:26:49 AM | BitTorrent |
| Doe 2651 | 68.192.233.160 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 06:01:26 PM | BitTorrent |
| Doe 2652 | 71.232.195.232 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:37:00 AM | BitTorrent |
| Doe 2653 | 65.9.0.215 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 07:54:19 PM | BitTorrent |
| Doe 2654 | 173.173.76.102 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 01:23:22 AM | BitTorrent |
| Doe 2655 | 174.49.73.178 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 03:17:36 AM | BitTorrent |
| Doe 2656 | 76.185.86.252 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:47:40 AM | BitTorrent |
| Doe 2657 | 65.9.0.50 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 03:10:44 PM | BitTorrent |
| Doe 2658 | 98.221.86.145 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 01:24:24 AM | BitTorrent |
| Doe 2659 | 98.243.115.28 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 05:09:29 PM | BitTorrent |
| Doe 2660 | 68.193.10.53 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 06:39:32 AM | BitTorrent |
| Doe 2661 | 65.9.3.226 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 08:33:15 AM | BitTorrent |
| Doe 2662 | 173.19.220.224 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 01:27:33 PM | BitTorrent |
| Doe 2663 | 76.89.115.5 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 08:17:46 PM | BitTorrent |
| Doe 2664 | 68.194.244.127 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 11:38:04 AM | BitTorrent |
| Doe 2665 | 151.213.148.172 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:52:59 AM | BitTorrent |
| Doe 2666 | 65.9.40.86 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 08:56:40 PM | BitTorrent |
| Doe 2667 | 76.89.140.235 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 11:49:38 PM | BitTorrent |

| Doe 2668 | 24.251.187.175 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 01:51:05 PM | BitTorrent |
| Doe 2669 | 65.9.41.238 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 02:23:44 PM | BitTorrent |
| Doe 2670 | 65.9.5.155 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 06:30:45 PM | BitTorrent |
| Doe 2671 | 76.89.149.205 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 10:07:04 PM | BitTorrent |
| Doe 2672 | 65.9.6.3 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 09:18:42 PM | BitTorrent |
| Doe 2673 | 65.9.7.20 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 07:31:55 AM | BitTorrent |
| Doe 2674 | 76.206.255.19 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 04:03:29 AM | BitTorrent |
| Doe 2675 | 76.241.50.39 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:15:54 AM | BitTorrent |
| Doe 2676 | 24.90.25.168 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 09:51:22 PM | BitTorrent |
| Doe 2677 | 74.237.87.186 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:28:17 AM | BitTorrent |
| Doe 2678 | 76.90.213.62 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 05:37:40 PM | BitTorrent |
| Doe 2679 | 74.103.179.184 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 02:16:08 PM | BitTorrent |
| Doe 2680 | 76.193.173.67 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:22:07 PM | BitTorrent |
| Doe 2681 | 70.118.125.211 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 09:36:12 AM | BitTorrent |
| Doe 2682 | 74.4.36.103 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:26:31 PM | BitTorrent |
| Doe 2683 | 68.114.151.35 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 02:18:40 PM | BitTorrent |
| Doe 2684 | 24.20.155.15 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:57:22 AM | BitTorrent |
| Doe 2685 | 173.168.160.49 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:16:37 PM | BitTorrent |
| Doe 2686 | 98.228.164.61 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 02:37:30 PM | BitTorrent |
| Doe 2687 | 98.28.141.89 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 11:10:03 AM | BitTorrent |
| Doe 2688 | 173.172.201.240 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:58:25 PM | BitTorrent |
| Doe 2689 | 71.172.243.163 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:46:53 PM | BitTorrent |
| Doe 2690 | 76.205.119.95 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:05:20 PM | BitTorrent |
| Doe 2691 | 98.213.176.182 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 05:41:00 PM | BitTorrent |
| Doe 2692 | 71.173.51.248 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 10:06:37 AM | BitTorrent |

| Doe 2693 | 76.212.132.118 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 09:14:36 PM | BitTorrent |
| Doe 2694 | 70.130.165.37 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 03:44:18 PM | BitTorrent |
| Doe 2695 | 76.170.43.208 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 03:47:38 AM | BitTorrent |
| Doe 2696 | 74.76.237.75 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 09:41:13 PM | BitTorrent |
| Doe 2697 | 70.60.181.15 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 09:33:08 AM | BitTorrent |
| Doe 2698 | 24.210.140.18 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 05:39:11 PM | BitTorrent |
| Doe 2699 | 98.246.2.38 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 06:45:06 AM | BitTorrent |
| Doe 2700 | 65.13.112.133 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:54:53 PM | BitTorrent |
| Doe 2701 | 68.186.139.11 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:37:40 PM | BitTorrent |
| Doe 2702 | 174.60.6.7 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:53:08 AM | BitTorrent |
| Doe 2703 | 68.38.180.191 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 02:36:13 AM | BitTorrent |
| Doe 2704 | 24.211.238.210 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:38:51 PM | BitTorrent |
| Doe 2705 | 71.198.246.24 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 04:10:42 AM | BitTorrent |
| Doe 2706 | 67.86.101.123 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:11:03 AM | BitTorrent |
| Doe 2707 | 98.245.157.50 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:14:48 PM | BitTorrent |
| Doe 2708 | 71.199.90.117 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 10:30:30 AM | BitTorrent |
| Doe 2709 | 98.25.217.60 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:51:50 PM | BitTorrent |
| Doe 2710 | 138.89.250.160 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:14:40 PM | BitTorrent |
| Doe 2711 | 66.119.222.206 | Northwest Open Access Network | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 04:10:06 AM | BitTorrent |
| Doe 2712 | 68.8.8.42 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 01:40:02 PM | BitTorrent |
| Doe 2713 | 76.177.122.134 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:20:47 PM | BitTorrent |
| Doe 2714 | 98.251.146.245 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 03:40:58 PM | BitTorrent |
| Doe 2715 | 72.82.251.27 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 01:17:52 PM | BitTorrent |
| Doe 2716 | 66.177.205.145 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 02:14:32 AM | BitTorrent |
| Doe 2717 | 76.177.36.230 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 12:09:05 AM | BitTorrent |

| Doe 2718 | 76.26.169.95 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 01:55:52 PM | BitTorrent |
| Doe 2719 | 98.88.140.134 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 11:56:45 AM | BitTorrent |
| Doe 2720 | 149.169.217.207 | Westnet | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 03:39:25 PM | BitTorrent |
| Doe 2721 | 207.118.236.171 | CenturyTel Internet Holdings | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 08:15:18 PM | BitTorrent |
| Doe 2722 | 75.120.126.167 | CenturyTel Internet Holdings | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 02:39:30 PM | BitTorrent |
| Doe 2723 | 71.178.241.147 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 11:18:54 AM | BitTorrent |
| Doe 2724 | 76.29.38.126 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 10:16:03 PM | BitTorrent |
| Doe 2725 | 75.135.242.57 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 01:06:56 AM | BitTorrent |
| Doe 2726 | 74.103.144.34 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 10:08:43 PM | BitTorrent |
| Doe 2727 | 208.111.235.92 | Frontier Communications | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 12:44:38 PM | BitTorrent |
| Doe 2728 | 65.0.121.110 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 10:12:20 PM | BitTorrent |
| Doe 2729 | 76.91.25.133 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:21:46 AM | BitTorrent |
| Doe 2730 | 68.42.0.248 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 07:53:35 PM | BitTorrent |
| Doe 2731 | 71.186.0.122 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 11:43:24 PM | BitTorrent |
| Doe 2732 | 65.29.5.114 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 02:44:55 AM | BitTorrent |
| Doe 2733 | 174.100.152.152 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 10:48:56 PM | BitTorrent |
| Doe 2734 | 99.130.39.174 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 06/30/2010 09:13:23 AM | BitTorrent |
| Doe 2735 | 68.47.108.199 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:46:13 PM | BitTorrent |
| Doe 2736 | 98.92.95.131 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 12:07:44 AM | BitTorrent |
| Doe 2737 | 69.115.190.43 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:05:47 AM | BitTorrent |
| Doe 2738 | 71.64.134.119 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 07:07:34 PM | BitTorrent |
| Doe 2739 | 98.94.23.25 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 11:40:52 AM | BitTorrent |
| Doe 2740 | 96.231.153.250 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 05:44:58 PM | BitTorrent |
| Doe 2741 | 71.195.13.250 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:13:36 PM | BitTorrent |
| Doe 2742 | 24.34.3.17 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 12:26:52 AM | BitTorrent |

| Doe 2743 | 75.163.191.252 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 03:02:18 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2744 | 173.78.102.143 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 09:21:29 AM | BitTorrent |
| Doe 2745 | 75.120.27.154 | CenturyTel Internet Holdings | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:59:46 PM | BitTorrent |
| Doe 2746 | 98.231.206.141 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:20:37 PM | BitTorrent |
| Doe 2747 | 65.206.126.206 | Verizon Business | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:07:49 PM | BitTorrent |
| Doe 2748 | 65.25.15.18 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 10:32:17 AM | BitTorrent |
| Doe 2749 | 71.225.240.220 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:05:27 PM | BitTorrent |
| Doe 2750 | 68.193.199.11 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:47:43 PM | BitTorrent |
| Doe 2751 | 65.9.41.114 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:39:43 PM | BitTorrent |
| Doe 2752 | 65.9.43.160 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 11:42:16 AM | BitTorrent |
| Doe 2753 | 65.9.7.121 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 12:50:06 AM | BitTorrent |
| Doe 2754 | 174.23.253.193 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:28:10 AM | BitTorrent |
| Doe 2755 | 75.169.122.216 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:12:56 PM | BitTorrent |
| Doe 2756 | 68.7.251.171 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:02:13 PM | BitTorrent |
| Doe 2757 | 24.7.159.9 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 07:04:14 AM | BitTorrent |
| Doe 2758 | 65.9.7.246 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 10:26:26 PM | BitTorrent |
| Doe 2759 | 65.8.253.159 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:33:33 PM | BitTorrent |
| Doe 2760 | 65.9.9.206 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:03:13 PM | BitTorrent |
| Doe 2761 | 65.8.253.210 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 11:21:06 PM | BitTorrent |
| Doe 2762 | 76.235.78.29 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:16:09 AM | BitTorrent |
| Doe 2763 | 65.96.147.210 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:42:01 PM | BitTorrent |
| Doe 2764 | 68.8.76.84 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 07:18:16 AM | BitTorrent |
| Doe 2765 | 65.8.66.150 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 10:17:07 AM | BitTorrent |
| Doe 2766 | 173.58.110.142 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 03:18:42 AM | BitTorrent |
| Doe 2767 | 96.250.241.73 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 11:32:11 AM | BitTorrent |

| Doe 2768 | 96.236.175.204 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 09:15:02 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2769 | 71.135.34.251 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:22:53 AM | BitTorrent |
| Doe 2770 | 65.8.90.92 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 07:51:37 PM | BitTorrent |
| Doe 2771 | 71.136.32.244 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:23:51 AM | BitTorrent |
| Doe 2772 | 71.228.199.101 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:24:05 PM | BitTorrent |
| Doe 2773 | 65.8.91.31 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:34:10 AM | BitTorrent |
| Doe 2774 | 68.204.103.166 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 05:21:16 PM | BitTorrent |
| Doe 2775 | 174.55.17.82 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 11:15:13 AM | BitTorrent |
| Doe 2776 | 65.8.92.122 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 11:52:54 PM | BitTorrent |
| Doe 2777 | 96.241.234.105 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 09:02:42 PM | BitTorrent |
| Doe 2778 | 65.9.0.237 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:21:32 AM | BitTorrent |
| Doe 2779 | 75.71.62.16 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 10:02:53 PM | BitTorrent |
| Doe 2780 | 99.33.35.0 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 02:40:57 AM | BitTorrent |
| Doe 2781 | 65.9.3.126 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:45:56 PM | BitTorrent |
| Doe 2782 | 66.177.218.58 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:54:15 AM | BitTorrent |
| Doe 2783 | 65.9.3.238 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:54:23 AM | BitTorrent |
| Doe 2784 | 65.9.3.61 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 10:51:31 PM | BitTorrent |
| Doe 2785 | 65.9.33.201 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:05:20 PM | BitTorrent |
| Doe 2786 | 75.73.149.62 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:06:55 PM | BitTorrent |
| Doe 2787 | 65.9.33.233 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 08:52:11 PM | BitTorrent |
| Doe 2788 | 99.37.65.101 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 09:47:45 PM | BitTorrent |
| Doe 2789 | 71.241.69.140 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 07:05:08 PM | BitTorrent |
| Doe 2790 | 98.209.234.91 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:07:03 PM | BitTorrent |
| Doe 2791 | 75.75.108.158 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:16:11 PM | BitTorrent |
| Doe 2792 | 98.112.37.207 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 03:47:11 AM | BitTorrent |

| Doe 2793 | 66.31.227.109 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 10:49:36 PM | BitTorrent |
| Doe 2794 | 209.173.122.180 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 07:14:06 PM | BitTorrent |
| Doe 2795 | 96.247.53.243 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 02:03:17 PM | BitTorrent |
| Doe 2796 | 69.140.48.116 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:26:12 AM | BitTorrent |
| Doe 2797 | 174.59.146.203 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:45:51 AM | BitTorrent |
| Doe 2798 | 72.129.61.115 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:57:18 PM | BitTorrent |
| Doe 2799 | 65.9.40.125 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 05:52:26 PM | BitTorrent |
| Doe 2800 | 98.197.128.186 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 12:04:50 AM | BitTorrent |
| Doe 2801 | 98.16.141.98 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 10:28:31 AM | BitTorrent |
| Doe 2802 | 69.248.228.137 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 10:21:30 PM | BitTorrent |
| Doe 2803 | 174.96.46.143 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 10:53:49 AM | BitTorrent |
| Doe 2804 | 72.209.17.252 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:04:14 AM | BitTorrent |
| Doe 2805 | 67.243.49.193 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 12:23:47 PM | BitTorrent |
| Doe 2806 | 69.65.95.148 | Advanced Cable Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 03:43:24 AM | BitTorrent |
| Doe 2807 | 66.229.35.16 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:12:14 PM | BitTorrent |
| Doe 2808 | 97.119.241.226 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:40:36 PM | BitTorrent |
| Doe 2809 | 67.49.22.7 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 11:22:59 PM | BitTorrent |
| Doe 2810 | 67.176.241.178 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 11:20:50 AM | BitTorrent |
| Doe 2811 | 24.151.39.141 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:36:10 AM | BitTorrent |
| Doe 2812 | 216.163.13.106 | RITTER COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 07:28:02 PM | BitTorrent |
| Doe 2813 | 24.154.76.71 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:50:13 AM | BitTorrent |
| Doe 2814 | 99.67.247.168 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 06:09:16 PM | BitTorrent |
| Doe 2815 | 69.139.149.238 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:54:20 AM | BitTorrent |
| Doe 2816 | 72.188.228.202 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 05:37:55 PM | BitTorrent |
| Doe 2817 | 71.63.179.174 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:35:17 PM | BitTorrent |

| Doe 2818 | 69.233.254.24 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:48:36 AM | BitTorrent |
| Doe 2819 | 72.191.9.197 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:38:15 PM | BitTorrent |
| Doe 2820 | 67.188.236.51 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:50:45 AM | BitTorrent |
| Doe 2821 | 72.193.87.97 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 05:31:05 PM | BitTorrent |
| Doe 2822 | 71.93.163.206 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 07:16:40 PM | BitTorrent |
| Doe 2823 | 67.167.18.127 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 02:00:02 AM | BitTorrent |
| Doe 2824 | 72.208.90.62 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 02:21:48 PM | BitTorrent |
| Doe 2825 | 67.247.76.54 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/01/2010 04:18:41 AM | BitTorrent |
| Doe 2826 | 70.146.127.173 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 11:04:21 AM | BitTorrent |
| Doe 2827 | 173.2.230.33 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 01:15:25 PM | BitTorrent |
| Doe 2828 | 67.127.228.168 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 03:53:44 AM | BitTorrent |
| Doe 2829 | 72.204.169.22 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 08:26:51 PM | BitTorrent |
| Doe 2830 | 76.102.171.70 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 01:45:29 AM | BitTorrent |
| Doe 2831 | 99.71.218.152 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 11:01:34 PM | BitTorrent |
| Doe 2832 | 68.225.229.51 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:22:27 AM | BitTorrent |
| Doe 2833 | 173.28.212.209 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 11:56:59 AM | BitTorrent |
| Doe 2834 | 24.243.48.36 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 01:20:24 PM | BitTorrent |
| Doe 2835 | 67.81.51.55 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 12:53:23 PM | BitTorrent |
| Doe 2836 | 24.251.230.23 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 12:49:23 PM | BitTorrent |
| Doe 2837 | 69.179.126.151 | CenturyTel Internet Holdings | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 10:53:22 PM | BitTorrent |
| Doe 2838 | 76.227.137.124 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 06:18:44 PM | BitTorrent |
| Doe 2839 | 76.105.170.93 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 03:19:11 AM | BitTorrent |
| Doe 2840 | 68.228.70.76 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 04:51:10 AM | BitTorrent |
| Doe 2841 | 76.173.199.139 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:45:50 AM | BitTorrent |
| Doe 2842 | 72.214.102.193 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 05:48:19 PM | BitTorrent |

| Doe 2843 | 68.80.68.70 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 08:20:47 PM | BitTorrent |
| Doe 2844 | 68.8.123.87 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 04:36:35 PM | BitTorrent |
| Doe 2845 | 68.227.139.242 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 11:35:15 AM | BitTorrent |
| Doe 2846 | 68.80.107.125 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 01:05:00 PM | BitTorrent |
| Doe 2847 | 65.35.168.57 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 05:39:01 PM | BitTorrent |
| Doe 2848 | 98.114.247.221 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:56:31 PM | BitTorrent |
| Doe 2849 | 67.86.13.233 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 11:39:43 PM | BitTorrent |
| Doe 2850 | 98.176.141.211 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 11:30:05 PM | BitTorrent |
| Doe 2851 | 99.87.230.206 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 07:29:16 PM | BitTorrent |
| Doe 2852 | 68.206.113.217 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 01:46:57 AM | BitTorrent |
| Doe 2853 | 75.6.255.39 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 06:31:34 AM | BitTorrent |
| Doe 2854 | 68.61.72.123 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 05:02:25 PM | BitTorrent |
| Doe 2855 | 71.80.9.98 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 03:17:55 AM | BitTorrent |
| Doe 2856 | 68.62.188.78 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 05:38:46 PM | BitTorrent |
| Doe 2857 | 72.205.21.142 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 06:38:33 PM | BitTorrent |
| Doe 2858 | 99.72.190.3 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 06:03:09 PM | BitTorrent |
| Doe 2859 | 98.213.180.134 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 09:24:45 PM | BitTorrent |
| Doe 2860 | 96.251.34.42 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 03:14:42 AM | BitTorrent |
| Doe 2861 | 75.46.204.140 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 12:13:54 AM | BitTorrent |
| Doe 2862 | 70.16.60.138 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 01:09:02 AM | BitTorrent |
| Doe 2863 | 65.185.59.143 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 09:50:49 AM | BitTorrent |
| Doe 2864 | 76.89.66.40 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 12:04:03 PM | BitTorrent |
| Doe 2865 | 68.215.74.248 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 01:42:25 PM | BitTorrent |
| Doe 2866 | 173.29.13.69 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 06:19:29 AM | BitTorrent |
| Doe 2867 | 71.141.242.217 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 02:18:21 AM | BitTorrent |

| Doe 2868 | 99.129.25.146 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 08:08:27 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2869 | 72.206.108.198 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 12:53:52 AM | BitTorrent |
| Doe 2870 | 68.8.1.111 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 04:41:20 AM | BitTorrent |
| Doe 2871 | 67.83.102.119 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:54:03 PM | BitTorrent |
| Doe 2872 | 68.229.56.164 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:46:49 PM | BitTorrent |
| Doe 2873 | 67.83.47.230 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 01:22:12 AM | BitTorrent |
| Doe 2874 | 65.3.65.69 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 06:00:59 PM | BitTorrent |
| Doe 2875 | 24.26.255.99 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 12:20:47 AM | BitTorrent |
| Doe 2876 | 67.162.1.76 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 12:44:38 AM | BitTorrent |
| Doe 2877 | 99.132.71.89 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 03:32:49 AM | BitTorrent |
| Doe 2878 | 70.162.96.65 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 09:37:08 PM | BitTorrent |
| Doe 2879 | 24.148.32.7 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 03:26:43 AM | BitTorrent |
| Doe 2880 | 71.72.1.37 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 09:17:31 PM | BitTorrent |
| Doe 2881 | 70.166.33.4 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 08:59:11 PM | BitTorrent |
| Doe 2882 | 70.173.238.7 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:05:41 PM | BitTorrent |
| Doe 2883 | 98.218.216.217 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 09:01:14 AM | BitTorrent |
| Doe 2884 | 76.94.43.78 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 06:18:16 AM | BitTorrent |
| Doe 2885 | 96.27.145.230 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:18:54 AM | BitTorrent |
| Doe 2886 | 68.230.56.10 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 12:17:09 PM | BitTorrent |
| Doe 2887 | 65.60.131.75 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 10:17:22 AM | BitTorrent |
| Doe 2888 | 72.220.203.233 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:39:09 AM | BitTorrent |
| Doe 2889 | 173.53.177.64 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 05:08:13 PM | BitTorrent |
| Doe 2890 | 24.155.115.54 | Grande Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 01:22:08 AM | BitTorrent |
| Doe 2891 | 198.28.46.130 | Sweet Briar College | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 11:33:08 AM | BitTorrent |
| Doe 2892 | 24.4.147.155 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 05:56:12 PM | BitTorrent |

| Doe 2893 | 71.173.205.200 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 10:10:32 PM | BitTorrent |
| Doe 2894 | 204.111.246.80 | Shentel Service Company | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 08:58:11 PM | BitTorrent |
| Doe 2895 | 65.78.133.120 | SureWest Broadband | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 01:09:32 PM | BitTorrent |
| Doe 2896 | 68.104.8.235 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 10:26:31 PM | BitTorrent |
| Doe 2897 | 71.235.42.41 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 01:50:39 PM | BitTorrent |
| Doe 2898 | 207.144.92.165 | Info Avenue Internet Services, LLC | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 09:28:01 AM | BitTorrent |
| Doe 2899 | 71.192.135.183 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 10:58:40 AM | BitTorrent |
| Doe 2900 | 98.192.201.45 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 06:10:35 PM | BitTorrent |
| Doe 2901 | 70.187.147.102 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 07:08:25 PM | BitTorrent |
| Doe 2902 | 71.179.145.80 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 06:28:51 PM | BitTorrent |
| Doe 2903 | 98.246.128.203 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 07:18:42 PM | BitTorrent |
| Doe 2904 | 70.177.160.119 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:45:12 PM | BitTorrent |
| Doe 2905 | 173.60.218.116 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 07:33:10 PM | BitTorrent |
| Doe 2906 | 66.108.7.125 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 03:57:30 PM | BitTorrent |
| Doe 2907 | 173.54.190.105 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 01:09:48 PM | BitTorrent |
| Doe 2908 | 173.54.203.219 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 06:50:05 PM | BitTorrent |
| Doe 2909 | 98.195.49.132 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 08:17:23 PM | BitTorrent |
| Doe 2910 | 76.242.19.172 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 09:21:59 AM | BitTorrent |
| Doe 2911 | 67.180.126.118 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 01:37:07 AM | BitTorrent |
| Doe 2912 | 24.18.100.3 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 12:44:55 AM | BitTorrent |
| Doe 2913 | 65.8.66.4 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 05:31:18 AM | BitTorrent |
| Doe 2914 | 65.9.3.92 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 03:15:08 AM | BitTorrent |
| Doe 2915 | 70.179.74.246 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 10:47:26 AM | BitTorrent |
| Doe 2916 | 65.9.1.142 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:57:50 PM | BitTorrent |
| Doe 2917 | 70.182.245.196 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 12:38:48 PM | BitTorrent |

| Doe 2918 | 65.9.1.39 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 02:18:40 AM | BitTorrent |
| Doe 2919 | 65.9.37.180 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 10:25:10 PM | BitTorrent |
| Doe 2920 | 96.42.230.21 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 12:12:45 PM | BitTorrent |
| Doe 2921 | 72.225.8.99 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 10:00:35 AM | BitTorrent |
| Doe 2922 | 24.59.63.230 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 02:26:59 AM | BitTorrent |
| Doe 2923 | 24.162.171.81 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 07:37:34 PM | BitTorrent |
| Doe 2924 | 76.180.117.28 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 12:00:02 AM | BitTorrent |
| Doe 2925 | 71.180.194.155 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 12:17:15 PM | BitTorrent |
| Doe 2926 | 71.188.95.71 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 02:44:27 AM | BitTorrent |
| Doe 2927 | 71.179.93.161 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 08:08:33 AM | BitTorrent |
| Doe 2928 | 98.192.88.53 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 04:09:08 PM | BitTorrent |
| Doe 2929 | 98.197.148.131 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 06:16:21 PM | BitTorrent |
| Doe 2930 | 98.243.92.107 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 05:33:56 PM | BitTorrent |
| Doe 2931 | 71.230.166.49 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 02:12:09 PM | BitTorrent |
| Doe 2932 | 71.231.47.167 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 07:13:43 AM | BitTorrent |
| Doe 2933 | 65.96.236.169 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 06:56:24 PM | BitTorrent |
| Doe 2934 | 24.45.85.109 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 11:07:33 AM | BitTorrent |
| Doe 2935 | 70.189.98.68 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 12:00:14 AM | BitTorrent |
| Doe 2936 | 75.138.120.175 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 10:24:53 AM | BitTorrent |
| Doe 2937 | 97.102.250.165 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 08:02:35 PM | BitTorrent |
| Doe 2938 | 76.185.49.189 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 04:48:15 AM | BitTorrent |
| Doe 2939 | 173.62.227.239 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 06:15:16 PM | BitTorrent |
| Doe 2940 | 67.176.105.148 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 12:52:35 PM | BitTorrent |
| Doe 2941 | 98.193.69.225 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 05:47:46 PM | BitTorrent |
| Doe 2942 | 24.46.230.77 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 09:57:55 PM | BitTorrent |

| Doe 2943 | 69.208.76.107 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 09:15:48 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2944 | 72.241.236.102 | Buckeye Cablevision | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 09:34:52 PM | BitTorrent |
| Doe 2945 | 68.12.97.70 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 02:09:49 PM | BitTorrent |
| Doe 2946 | 97.106.41.49 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 04:54:43 PM | BitTorrent |
| Doe 2947 | 173.76.233.164 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 01:25:04 PM | BitTorrent |
| Doe 2948 | 173.66.68.163 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 02:19:30 PM | BitTorrent |
| Doe 2949 | 96.225.76.119 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:43:10 AM | BitTorrent |
| Doe 2950 | 24.8.58.234 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 11:37:57 AM | BitTorrent |
| Doe 2951 | 68.38.71.224 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 03:01:43 PM | BitTorrent |
| Doe 2952 | 24.19.122.20 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:54:21 PM | BitTorrent |
| Doe 2953 | 68.38.194.53 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 01:47:05 PM | BitTorrent |
| Doe 2954 | 75.74.87.203 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 06:12:59 AM | BitTorrent |
| Doe 2955 | 66.172.237.5 | Long Lines Internet | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 10:09:58 PM | BitTorrent |
| Doe 2956 | 69.120.85.88 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 06:10:32 PM | BitTorrent |
| Doe 2957 | 99.92.65.15 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 01:32:29 PM | BitTorrent |
| Doe 2958 | 68.165.190.102 | Covad Communications | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 02:51:52 AM | BitTorrent |
| Doe 2959 | 68.165.60.199 | Covad Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 05:17:48 PM | BitTorrent |
| Doe 2960 | 72.145.231.173 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 10:16:13 AM | BitTorrent |
| Doe 2961 | 68.191.157.148 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:39:48 AM | BitTorrent |
| Doe 2962 | 71.2.83.33 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:45:32 PM | BitTorrent |
| Doe 2963 | 71.242.27.191 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 04:43:55 PM | BitTorrent |
| Doe 2964 | 71.252.52.138 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 03:11:53 AM | BitTorrent |
| Doe 2965 | 98.226.97.115 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:40:38 AM | BitTorrent |
| Doe 2966 | 66.30.165.151 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 01:03:34 PM | BitTorrent |
| Doe 2967 | 68.48.246.177 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 12:59:59 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 2968 | 76.119.126.250 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 01:56:02 PM | BitTorrent |
| Doe 2969 | 99.32.171.50 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 12:14:31 PM | BitTorrent |
| Doe 2970 | 69.228.85.67 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 07:05:51 PM | BitTorrent |
| Doe 2971 | 69.255.179.115 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 06:04:14 PM | BitTorrent |
| Doe 2972 | 98.148.69.230 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 01:51:10 AM | BitTorrent |
| Doe 2973 | 69.230.200.110 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 11:49:04 PM | BitTorrent |
| Doe 2974 | 68.126.252.29 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 09:14:58 PM | BitTorrent |
| Doe 2975 | 70.246.73.103 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 06:55:52 PM | BitTorrent |
| Doe 2976 | 75.19.158.53 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 03:45:34 AM | BitTorrent |
| Doe 2977 | 69.47.214.94 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 09:19:59 PM | BitTorrent |
| Doe 2978 | 71.196.114.183 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 10:17:47 AM | BitTorrent |
| Doe 2979 | 68.188.237.117 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 05:20:07 PM | BitTorrent |
| Doe 2980 | 75.186.97.247 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 06:11:44 PM | BitTorrent |
| Doe 2981 | 72.69.206.53 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 09:31:06 AM | BitTorrent |
| Doe 2982 | 71.199.128.81 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 01:13:07 AM | BitTorrent |
| Doe 2983 | 24.192.212.106 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 08:05:57 PM | BitTorrent |
| Doe 2984 | 24.197.125.97 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 03:56:54 PM | BitTorrent |
| Doe 2985 | 68.191.43.196 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:00:47 PM | BitTorrent |
| Doe 2986 | 67.237.6.185 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 03:40:46 PM | BitTorrent |
| Doe 2987 | 71.103.15.195 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 02:17:22 AM | BitTorrent |
| Doe 2988 | 98.204.222.208 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 07:09:15 AM | BitTorrent |
| Doe 2989 | 76.122.56.181 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 11:42:33 PM | BitTorrent |
| Doe 2990 | 68.48.169.192 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 07:07:17 PM | BitTorrent |
| Doe 2991 | 97.125.195.243 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 12:03:44 PM | BitTorrent |
| Doe 2992 | 12.5.88.203 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:13:58 AM | BitTorrent |

| Doe 2993 | 153.104.180.86 | Villanova University | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 11:47:06 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2994 | 66.41.99.85 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 07:14:23 AM | BitTorrent |
| Doe 2995 | 70.121.147.54 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 07:12:40 PM | BitTorrent |
| Doe 2996 | 72.184.236.197 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 11:49:16 AM | BitTorrent |
| Doe 2997 | 24.209.69.152 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 06:08:00 PM | BitTorrent |
| Doe 2998 | 24.21.183.98 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 04:34:16 PM | BitTorrent |
| Doe 2999 | 141.153.134.129 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 04:57:59 PM | BitTorrent |
| Doe 3000 | 71.104.177.236 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 11:07:02 PM | BitTorrent |
| Doe 3001 | 68.193.41.58 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:12:12 PM | BitTorrent |
| Doe 3002 | 68.193.196.65 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 12:12:33 AM | BitTorrent |
| Doe 3003 | 97.127.10.34 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 11:27:41 PM | BitTorrent |
| Doe 3004 | 76.206.28.15 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:43:58 PM | BitTorrent |
| Doe 3005 | 99.194.171.105 | CenturyTel Internet Holdings | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 11:31:12 PM | BitTorrent |
| Doe 3006 | 64.90.150.243 | Plateau Telecommunications Incorporated | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 09:20:27 PM | BitTorrent |
| Doe 3007 | 71.50.185.99 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:23:44 AM | BitTorrent |
| Doe 3008 | 76.4.4.161 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 02:51:30 AM | BitTorrent |
| Doe 3009 | 71.52.214.63 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 08:14:06 PM | BitTorrent |
| Doe 3010 | 173.17.197.117 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 09:35:39 PM | BitTorrent |
| Doe 3011 | 173.16.52.52 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 04:37:35 AM | BitTorrent |
| Doe 3012 | 74.73.248.233 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 06:14:37 AM | BitTorrent |
| Doe 3013 | 68.202.104.52 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:24:35 AM | BitTorrent |
| Doe 3014 | 75.83.49.150 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 08:15:38 PM | BitTorrent |
| Doe 3015 | 97.103.53.170 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 01:05:23 AM | BitTorrent |
| Doe 3016 | 74.65.25.160 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 01:21:23 AM | BitTorrent |
| Doe 3017 | 74.65.197.120 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 09:49:42 PM | BitTorrent |

| Doe 3018 | 67.241.73.248 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 01:32:02 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3019 | 66.8.237.160 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 04:33:32 AM | BitTorrent |
| Doe 3020 | 66.56.207.45 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 07:11:30 PM | BitTorrent |
| Doe 3021 | 67.247.49.116 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 12:36:38 PM | BitTorrent |
| Doe 3022 | 71.108.167.8 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 10:31:50 AM | BitTorrent |
| Doe 3023 | 173.65.83.157 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:27:42 AM | BitTorrent |
| Doe 3024 | 71.52.177.87 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 08:00:08 PM | BitTorrent |
| Doe 3025 | 66.61.9.104 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 05:56:44 PM | BitTorrent |
| Doe 3026 | 74.70.64.11 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 01:26:06 AM | BitTorrent |
| Doe 3027 | 66.68.128.194 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 04:19:02 AM | BitTorrent |
| Doe 3028 | 67.49.40.142 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 05:41:07 PM | BitTorrent |
| Doe 3029 | 71.118.220.119 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 04:14:48 PM | BitTorrent |
| Doe 3030 | 71.118.214.12 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 07:51:46 PM | BitTorrent |
| Doe 3031 | 71.125.130.26 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:27:49 AM | BitTorrent |
| Doe 3032 | 69.142.235.11 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:40:01 PM | BitTorrent |
| Doe 3033 | 98.86.29.186 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 09:53:42 PM | BitTorrent |
| Doe 3034 | 76.0.176.190 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:30:56 PM | BitTorrent |
| Doe 3035 | 71.55.190.78 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 07:57:58 PM | BitTorrent |
| Doe 3036 | 173.18.210.32 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:15:05 PM | BitTorrent |
| Doe 3037 | 173.172.212.128 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 05:50:08 AM | BitTorrent |
| Doe 3038 | 66.8.244.84 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 08:02:56 AM | BitTorrent |
| Doe 3039 | 173.65.232.217 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 08:20:34 PM | BitTorrent |
| Doe 3040 | 174.55.121.217 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 12:43:52 AM | BitTorrent |
| Doe 3041 | 174.55.148.193 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 10:17:36 AM | BitTorrent |
| Doe 3042 | 69.142.77.231 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 06:24:50 PM | BitTorrent |

| Doe 3043 | 64.203.20.48 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 03:01:44 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3044 | 66.83.227.186 | NuVox Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 01:06:19 AM | BitTorrent |
| Doe 3045 | 209.81.98.215 | Arvig Enterprises | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 07:52:49 PM | BitTorrent |
| Doe 3046 | 207.255.227.191 | Atlantic Broadband | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 04:00:11 AM | BitTorrent |
| Doe 3047 | 69.65.94.201 | Advanced Cable Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:30:57 PM | BitTorrent |
| Doe 3048 | 69.59.121.121 | NORTHLAND CABLE TELEVISION | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 03:43:44 PM | BitTorrent |
| Doe 3049 | 68.154.173.207 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:06:01 PM | BitTorrent |
| Doe 3050 | 71.10.88.196 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 01:07:21 PM | BitTorrent |
| Doe 3051 | 216.119.187.199 | MetroCast Cablevision | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 07:37:11 PM | BitTorrent |
| Doe 3052 | 75.186.46.41 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 11:32:31 AM | BitTorrent |
| Doe 3053 | 68.175.120.190 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 11:41:40 PM | BitTorrent |
| Doe 3054 | 24.74.134.131 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 08:00:16 PM | BitTorrent |
| Doe 3055 | 67.243.2.36 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 10:32:52 AM | BitTorrent |
| Doe 3056 | 68.202.237.249 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 04:51:26 AM | BitTorrent |
| Doe 3057 | 174.101.19.245 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 09:26:22 AM | BitTorrent |
| Doe 3058 | 173.79.103.22 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 11:21:07 AM | BitTorrent |
| Doe 3059 | 72.69.211.27 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 02:18:21 PM | BitTorrent |
| Doe 3060 | 98.234.2.130 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 08:29:39 PM | BitTorrent |
| Doe 3061 | 69.143.106.75 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 03:32:20 AM | BitTorrent |
| Doe 3062 | 98.198.169.112 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 04:15:47 AM | BitTorrent |
| Doe 3063 | 98.204.112.114 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 12:33:17 PM | BitTorrent |
| Doe 3064 | 76.120.155.178 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 04:33:38 AM | BitTorrent |
| Doe 3065 | 24.188.205.91 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:51:46 AM | BitTorrent |
| Doe 3066 | 72.24.108.94 | CABLE ONE | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 06:15:17 AM | BitTorrent |
| Doe 3067 | 97.140.94.22 | Cellco Partnership DBA Verizon Wireless | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 05:47:05 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 3068 | 156.26.119.44 | Wichita State University | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 01:29:29 PM | BitTorrent |
| Doe 3069 | 66.169.97.108 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 01:33:18 AM | BitTorrent |
| Doe 3070 | 24.93.128.59 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 05:42:17 PM | BitTorrent |
| Doe 3071 | 96.244.3.109 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 12:16:32 PM | BitTorrent |
| Doe 3072 | 71.191.254.70 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 02:31:56 PM | BitTorrent |
| Doe 3073 | 24.113.239.236 | Wave Broadband | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 02:08:35 PM | BitTorrent |
| Doe 3074 | 68.56.140.15 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 03:05:07 PM | BitTorrent |
| Doe 3075 | 66.31.244.253 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 09:24:15 PM | BitTorrent |
| Doe 3076 | 69.120.81.250 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 12:59:53 PM | BitTorrent |
| Doe 3077 | 74.233.110.13 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 07:09:00 AM | BitTorrent |
| Doe 3078 | 66.27.150.80 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 08:20:36 PM | BitTorrent |
| Doe 3079 | 96.225.135.120 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 01:18:12 PM | BitTorrent |
| Doe 3080 | 98.204.52.89 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 05:29:18 PM | BitTorrent |
| Doe 3081 | 98.227.115.7 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 12:38:59 PM | BitTorrent |
| Doe 3082 | 71.237.50.59 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 01:14:59 AM | BitTorrent |
| Doe 3083 | 68.46.36.205 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 07:52:43 PM | BitTorrent |
| Doe 3084 | 67.183.66.62 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 05:49:10 PM | BitTorrent |
| Doe 3085 | 69.120.45.159 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 11:58:20 PM | BitTorrent |
| Doe 3086 | 69.122.97.22 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 10:54:51 AM | BitTorrent |
| Doe 3087 | 69.121.187.47 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 03:01:14 AM | BitTorrent |
| Doe 3088 | 68.199.0.178 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 05:28:36 PM | BitTorrent |
| Doe 3089 | 68.197.218.51 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:26:36 PM | BitTorrent |
| Doe 3090 | 174.23.234.115 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 02:15:13 AM | BitTorrent |
| Doe 3091 | 75.131.193.171 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:07:40 AM | BitTorrent |
| Doe 3092 | 207.237.139.39 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 11:17:22 AM | BitTorrent |

| Doe 3093 | 174.22.129.135 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 11:26:40 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3094 | 67.53.210.94 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 09:35:08 PM | BitTorrent |
| Doe 3095 | 24.227.222.4 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 12:26:53 AM | BitTorrent |
| Doe 3096 | 71.136.47.7 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 09:22:22 AM | BitTorrent |
| Doe 3097 | 70.138.178.233 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:42:47 AM | BitTorrent |
| Doe 3098 | 76.218.29.181 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 06:40:50 AM | BitTorrent |
| Doe 3099 | 99.17.118.119 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:49:44 AM | BitTorrent |
| Doe 3100 | 99.162.12.203 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 05:04:21 AM | BitTorrent |
| Doe 3101 | 76.218.20.252 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 06:26:23 PM | BitTorrent |
| Doe 3102 | 76.212.7.180 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 06:38:42 AM | BitTorrent |
| Doe 3103 | 71.135.47.83 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 04:24:04 PM | BitTorrent |
| Doe 3104 | 70.255.82.141 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 04:15:41 PM | BitTorrent |
| Doe 3105 | 99.34.237.102 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 08:38:59 PM | BitTorrent |
| Doe 3106 | 70.236.33.137 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 04:31:12 PM | BitTorrent |
| Doe 3107 | 99.187.135.198 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 01:57:39 AM | BitTorrent |
| Doe 3108 | 64.188.152.72 | Windjammer Communications LLC | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 01:22:21 AM | BitTorrent |
| Doe 3109 | 71.179.148.41 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 07:02:36 PM | BitTorrent |
| Doe 3110 | 68.98.67.214 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 07:07:20 PM | BitTorrent |
| Doe 3111 | 76.111.225.20 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 11:02:50 AM | BitTorrent |
| Doe 3112 | 24.28.162.40 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:25:16 AM | BitTorrent |
| Doe 3113 | 71.226.90.10 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 02:38:30 AM | BitTorrent |
| Doe 3114 | 174.98.167.148 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 06:55:39 PM | BitTorrent |
| Doe 3115 | 76.174.87.187 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 04:21:14 AM | BitTorrent |
| Doe 3116 | 71.167.18.234 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:42:15 AM | BitTorrent |
| Doe 3117 | 71.169.36.57 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 12:25:55 PM | BitTorrent |

| Doe 3118 | 98.170.220.21 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 11:05:56 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3119 | 70.161.143.205 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 10:02:25 AM | BitTorrent |
| Doe 3120 | 72.213.204.127 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 05:42:32 PM | BitTorrent |
| Doe 3121 | 71.225.184.137 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 07:04:05 PM | BitTorrent |
| Doe 3122 | 24.12.196.192 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 07:44:12 PM | BitTorrent |
| Doe 3123 | 69.178.88.90 | GCI Communications | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 06:08:43 PM | BitTorrent |
| Doe 3124 | 173.24.132.218 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 03:59:37 PM | BitTorrent |
| Doe 3125 | 76.89.181.44 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 02:37:46 PM | BitTorrent |
| Doe 3126 | 65.190.95.210 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:08:24 PM | BitTorrent |
| Doe 3127 | 74.100.70.90 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:02:45 AM | BitTorrent |
| Doe 3128 | 69.143.131.245 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 03:32:29 AM | BitTorrent |
| Doe 3129 | 24.130.58.88 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 12:05:30 AM | BitTorrent |
| Doe 3130 | 76.25.108.166 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 11:20:14 AM | BitTorrent |
| Doe 3131 | 65.9.8.128 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 11:04:11 AM | BitTorrent |
| Doe 3132 | 70.181.62.229 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 11:55:11 PM | BitTorrent |
| Doe 3133 | 65.9.34.135 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 09:24:43 AM | BitTorrent |
| Doe 3134 | 67.170.19.32 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:44:53 PM | BitTorrent |
| Doe 3135 | 76.236.85.120 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 12:37:59 AM | BitTorrent |
| Doe 3136 | 76.235.87.249 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 04:29:22 PM | BitTorrent |
| Doe 3137 | 69.228.199.158 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 05:59:26 PM | BitTorrent |
| Doe 3138 | 65.4.164.200 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 03:27:08 PM | BitTorrent |
| Doe 3139 | 65.30.28.80 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 01:56:16 AM | BitTorrent |
| Doe 3140 | 70.161.68.42 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:34:35 PM | BitTorrent |
| Doe 3141 | 174.74.53.37 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 06:39:37 AM | BitTorrent |
| Doe 3142 | 206.54.192.160 | ETS TELEPHONE COMPANY | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 03:50:46 PM | BitTorrent |

| Doe 3143 | 69.204.136.123 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 05:16:02 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3144 | 71.159.230.210 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 01:39:25 AM | BitTorrent |
| Doe 3145 | 76.238.237.147 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 07:43:42 PM | BitTorrent |
| Doe 3146 | 74.95.100.233 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 09:23:28 AM | BitTorrent |
| Doe 3147 | 98.82.164.97 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 10:14:13 AM | BitTorrent |
| Doe 3148 | 98.164.213.122 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 03:39:41 AM | BitTorrent |
| Doe 3149 | 24.243.53.147 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 06:37:08 AM | BitTorrent |
| Doe 3150 | 98.216.162.207 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 08:24:35 PM | BitTorrent |
| Doe 3151 | 24.130.1.210 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:31:00 AM | BitTorrent |
| Doe 3152 | 173.3.44.233 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 08:34:02 PM | BitTorrent |
| Doe 3153 | 98.102.224.218 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 01:13:29 PM | BitTorrent |
| Doe 3154 | 75.43.211.206 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 04:33:09 PM | BitTorrent |
| Doe 3155 | 99.7.235.246 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 02:11:00 AM | BitTorrent |
| Doe 3156 | 67.127.252.66 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 10:14:02 AM | BitTorrent |
| Doe 3157 | 64.135.138.165 | COMMUNICATIONS DESIGN ACQUISITION CORPORATION | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 10:38:52 PM | BitTorrent |
| Doe 3158 | 67.180.144.255 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 12:51:59 AM | BitTorrent |
| Doe 3159 | 173.16.8.142 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 12:19:00 PM | BitTorrent |
| Doe 3160 | 66.61.73.196 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 09:01:18 PM | BitTorrent |
| Doe 3161 | 67.244.80.247 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 03:08:51 AM | BitTorrent |
| Doe 3162 | 173.78.110.120 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:17:14 AM | BitTorrent |
| Doe 3163 | 151.201.25.72 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 09:58:33 PM | BitTorrent |
| Doe 3164 | 66.31.103.189 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 06:07:27 PM | BitTorrent |
| Doe 3165 | 98.249.22.176 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 12:31:35 PM | BitTorrent |
| Doe 3166 | 67.189.248.252 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 02:30:52 PM | BitTorrent |

| Doe 3167 | 97.114.116.237 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 05:54:28 AM | BitTorrent |
| Doe 3168 | 75.162.11.5 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 12:25:13 AM | BitTorrent |
| Doe 3169 | 70.180.113.226 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 07:14:30 PM | BitTorrent |
| Doe 3170 | 24.177.139.240 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 12:14:12 PM | BitTorrent |
| Doe 3171 | 164.58.126.128 | Oklahoma State Regents for Higher Education | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 05:39:59 PM | BitTorrent |
| Doe 3172 | 24.107.64.135 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 02:14:39 PM | BitTorrent |
| Doe 3173 | 67.237.0.214 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 01:36:16 AM | BitTorrent |
| Doe 3174 | 74.215.130.108 | Fuse Internet Access | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 05:46:29 PM | BitTorrent |
| Doe 3175 | 24.155.70.6 | Grande Communications | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 02:05:32 PM | BitTorrent |
| Doe 3176 | 24.166.121.137 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 03:19:30 PM | BitTorrent |
| Doe 3177 | 66.69.11.177 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 04:13:21 AM | BitTorrent |
| Doe 3178 | 75.80.255.22 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 03:24:08 AM | BitTorrent |
| Doe 3179 | 72.131.87.163 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 10:58:19 AM | BitTorrent |
| Doe 3180 | 70.94.87.129 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 11:01:32 PM | BitTorrent |
| Doe 3181 | 72.69.86.59 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 06:10:24 AM | BitTorrent |
| Doe 3182 | 98.230.115.134 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 09:29:09 PM | BitTorrent |
| Doe 3183 | 75.71.118.119 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 06:01:13 AM | BitTorrent |
| Doe 3184 | 69.136.80.148 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:34:43 AM | BitTorrent |
| Doe 3185 | 65.96.219.48 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 10:21:30 PM | BitTorrent |
| Doe 3186 | 24.47.192.161 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 11:45:06 PM | BitTorrent |
| Doe 3187 | 68.4.137.22 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:26:23 AM | BitTorrent |
| Doe 3188 | 68.109.15.166 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 09:29:47 PM | BitTorrent |
| Doe 3189 | 66.227.200.40 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 06:41:22 PM | BitTorrent |
| Doe 3190 | 66.253.172.149 | Distributed Management Information Systems, Inc. ( | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 01:09:25 PM | BitTorrent |

| Doe 3191 | 173.88.8.155 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 12:15:50 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3192 | 75.185.65.18 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 09:41:12 AM | BitTorrent |
| Doe 3193 | 96.227.233.163 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 02:41:22 PM | BitTorrent |
| Doe 3194 | 68.50.163.104 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 11:38:23 PM | BitTorrent |
| Doe 3195 | 69.255.100.113 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 03:35:25 PM | BitTorrent |
| Doe 3196 | 71.238.25.83 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 04:16:49 PM | BitTorrent |
| Doe 3197 | 71.194.9.165 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:47:05 PM | BitTorrent |
| Doe 3198 | 65.9.35.240 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 10:13:09 PM | BitTorrent |
| Doe 3199 | 70.178.66.45 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:17:58 AM | BitTorrent |
| Doe 3200 | 70.179.48.48 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 04:31:15 PM | BitTorrent |
| Doe 3201 | 71.74.101.184 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 12:28:58 AM | BitTorrent |
| Doe 3202 | 98.119.66.24 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 04:40:27 AM | BitTorrent |
| Doe 3203 | 98.117.206.123 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:54:08 PM | BitTorrent |
| Doe 3204 | 71.175.86.122 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 04:37:24 PM | BitTorrent |
| Doe 3205 | 71.180.106.169 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 12:04:08 PM | BitTorrent |
| Doe 3206 | 173.53.127.112 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 11:24:01 PM | BitTorrent |
| Doe 3207 | 76.111.189.56 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 11:33:51 PM | BitTorrent |
| Doe 3208 | 67.161.96.45 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 06:19:29 PM | BitTorrent |
| Doe 3209 | 174.55.18.178 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 06:11:50 PM | BitTorrent |
| Doe 3210 | 66.133.241.122 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 03:21:28 AM | BitTorrent |
| Doe 3211 | 24.44.76.237 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 12:12:05 PM | BitTorrent |
| Doe 3212 | 75.168.162.58 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 05:51:42 PM | BitTorrent |
| Doe 3213 | 70.62.70.158 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 05:35:54 PM | BitTorrent |
| Doe 3214 | 75.23.120.146 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:13:19 PM | BitTorrent |
| Doe 3215 | 98.17.105.106 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 11:16:56 PM | BitTorrent |

| Doe 3216 | 68.225.76.70 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 12:34:17 AM | BitTorrent |
| Doe 3217 | 69.207.67.168 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 05:09:42 PM | BitTorrent |
| Doe 3218 | 69.205.60.73 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 12:48:38 PM | BitTorrent |
| Doe 3219 | 76.95.181.7 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 03:05:27 PM | BitTorrent |
| Doe 3220 | 70.162.101.105 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 03:56:30 AM | BitTorrent |
| Doe 3221 | 71.174.11.107 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 09:47:09 PM | BitTorrent |
| Doe 3222 | 71.229.211.8 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:04:49 PM | BitTorrent |
| Doe 3223 | 24.3.168.153 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 03:13:04 AM | BitTorrent |
| Doe 3224 | 69.181.18.227 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 06:22:17 PM | BitTorrent |
| Doe 3225 | 67.84.1.13 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 12:35:04 PM | BitTorrent |
| Doe 3226 | 207.215.246.230 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 02:23:22 AM | BitTorrent |
| Doe 3227 | 99.180.236.15 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 01:51:02 PM | BitTorrent |
| Doe 3228 | 76.213.238.71 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 07:33:27 AM | BitTorrent |
| Doe 3229 | 71.22.124.221 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 07:43:28 PM | BitTorrent |
| Doe 3230 | 24.250.133.237 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 09:47:39 PM | BitTorrent |
| Doe 3231 | 68.7.160.215 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 09:46:17 PM | BitTorrent |
| Doe 3232 | 173.27.26.145 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 12:02:40 AM | BitTorrent |
| Doe 3233 | 76.171.69.5 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 02:34:41 PM | BitTorrent |
| Doe 3234 | 65.26.123.3 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:36:33 AM | BitTorrent |
| Doe 3235 | 24.242.211.156 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 11:11:31 AM | BitTorrent |
| Doe 3236 | 174.59.176.249 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:19:46 AM | BitTorrent |
| Doe 3237 | 67.82.249.173 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/03/2010 07:46:42 PM | BitTorrent |
| Doe 3238 | 99.15.83.189 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 11:39:14 PM | BitTorrent |
| Doe 3239 | 76.203.150.238 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/02/2010 08:10:12 AM | BitTorrent |
| Doe 3240 | 69.107.95.227 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:17:33 PM | BitTorrent |

| Doe 3241 | 67.126.239.173 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 05:46:48 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3242 | 75.0.236.75 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 08:25:05 PM | BitTorrent |
| Doe 3243 | 71.155.228.200 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 02:37:04 PM | BitTorrent |
| Doe 3244 | 204.249.5.200 | Sprint | Danielle Staub Raw PAU 3-489-521 | 07/04/2010 06:05:34 PM | BitTorrent |
| Doe 3245 | 209.237.224.101 | United Layer | Danielle Staub Raw PAU 3-489-521 | 07/05/2010 10:11:57 AM | BitTorrent |
| Doe 3246 | 12.20.192.130 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 12:13:47 AM | BitTorrent |
| Doe 3247 | 12.50.235.66 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 05:58:30 PM | BitTorrent |
| Doe 3248 | 24.2.54.44 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:16:55 PM | BitTorrent |
| Doe 3249 | 98.212.14.202 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:37:19 PM | BitTorrent |
| Doe 3250 | 68.105.46.175 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 04:28:25 AM | BitTorrent |
| Doe 3251 | 70.190.72.18 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:20:40 AM | BitTorrent |
| Doe 3252 | 68.3.50.250 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 05:28:53 AM | BitTorrent |
| Doe 3253 | 74.127.132.9 | Arvig Enterprises | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:33:58 AM | BitTorrent |
| Doe 3254 | 74.179.28.244 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 01:55:07 PM | BitTorrent |
| Doe 3255 | 24.35.19.134 | Broadstripe | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 09:42:07 PM | BitTorrent |
| Doe 3256 | 173.54.216.20 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:19:45 AM | BitTorrent |
| Doe 3257 | 68.195.226.234 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:55:35 AM | BitTorrent |
| Doe 3258 | 71.133.243.217 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:07:11 PM | BitTorrent |
| Doe 3259 | 71.134.7.144 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 09:33:47 PM | BitTorrent |
| Doe 3260 | 76.235.103.113 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 10:49:52 AM | BitTorrent |
| Doe 3261 | 173.87.179.38 | Frontier Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 12:30:33 PM | BitTorrent |
| Doe 3262 | 173.71.52.173 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:11:50 PM | BitTorrent |
| Doe 3263 | 76.31.234.228 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 04:31:41 AM | BitTorrent |
| Doe 3264 | 68.43.164.94 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 12:11:48 PM | BitTorrent |
| Doe 3265 | 67.86.154.35 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 06:44:53 PM | BitTorrent |

| Doe 3266 | 63.230.232.1 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 05:33:28 PM | BitTorrent |
| Doe 3267 | 172.129.234.156 | America Online | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 01:27:54 AM | BitTorrent |
| Doe 3268 | 173.13.234.17 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:05:11 AM | BitTorrent |
| Doe 3269 | 68.10.138.217 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 04:22:01 PM | BitTorrent |
| Doe 3270 | 72.223.90.128 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 12:26:02 AM | BitTorrent |
| Doe 3271 | 68.100.228.254 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 09:19:58 PM | BitTorrent |
| Doe 3272 | 76.176.151.87 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 02:25:53 PM | BitTorrent |
| Doe 3273 | 72.223.91.202 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 12:53:59 AM | BitTorrent |
| Doe 3274 | 76.171.249.43 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 01:08:07 AM | BitTorrent |
| Doe 3275 | 24.2.30.36 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 10:02:28 AM | BitTorrent |
| Doe 3276 | 24.21.230.47 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 04:02:38 AM | BitTorrent |
| Doe 3277 | 70.139.239.30 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:23:02 AM | BitTorrent |
| Doe 3278 | 68.155.213.218 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 04:00:40 AM | BitTorrent |
| Doe 3279 | 76.189.188.252 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 09:23:33 PM | BitTorrent |
| Doe 3280 | 68.173.238.18 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 12:05:56 AM | BitTorrent |
| Doe 3281 | 72.69.217.70 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 03:39:10 AM | BitTorrent |
| Doe 3282 | 74.103.32.129 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 09:04:20 PM | BitTorrent |
| Doe 3283 | 24.230.55.15 | Midcontinent Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 06:01:03 AM | BitTorrent |
| Doe 3284 | 173.2.186.151 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 02:46:39 AM | BitTorrent |
| Doe 3285 | 173.3.245.92 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:30:25 PM | BitTorrent |
| Doe 3286 | 76.223.241.173 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 01:45:03 AM | BitTorrent |
| Doe 3287 | 76.206.31.202 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 09:40:49 AM | BitTorrent |
| Doe 3288 | 76.220.95.9 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 03:09:53 PM | BitTorrent |
| Doe 3289 | 68.229.44.85 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 07:30:13 PM | BitTorrent |
| Doe 3290 | 74.142.247.14 | Insight Communications Company | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 05:43:53 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 3291 | 74.183.175.21 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 10:03:21 PM | BitTorrent |
| Doe 3292 | 24.27.45.163 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 10:40:52 PM | BitTorrent |
| Doe 3293 | 173.52.99.216 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 10:51:42 AM | BitTorrent |
| Doe 3294 | 68.35.116.117 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 08:53:11 PM | BitTorrent |
| Doe 3295 | 71.177.220.229 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 12:30:25 AM | BitTorrent |
| Doe 3296 | 68.36.71.18 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 07:30:30 PM | BitTorrent |
| Doe 3297 | 71.105.70.158 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 02:53:26 AM | BitTorrent |
| Doe 3298 | 71.115.92.180 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:20:38 AM | BitTorrent |
| Doe 3299 | 76.235.90.69 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 12:08:19 PM | BitTorrent |
| Doe 3300 | 76.244.32.107 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 03:45:32 AM | BitTorrent |
| Doe 3301 | 76.226.221.217 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 08:13:06 PM | BitTorrent |
| Doe 3302 | 63.255.108.240 | PaeTec Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 04:49:26 PM | BitTorrent |
| Doe 3303 | 74.235.139.251 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 02:33:02 PM | BitTorrent |
| Doe 3304 | 76.84.96.143 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 08:39:49 PM | BitTorrent |
| Doe 3305 | 68.46.168.9 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 07:22:03 PM | BitTorrent |
| Doe 3306 | 98.247.52.110 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 05:11:12 PM | BitTorrent |
| Doe 3307 | 71.193.42.175 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:01:42 PM | BitTorrent |
| Doe 3308 | 68.45.166.107 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 06:36:56 PM | BitTorrent |
| Doe 3309 | 216.189.180.210 | Atlantic Broadband | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 08:05:18 PM | BitTorrent |
| Doe 3310 | 96.25.6.110 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 09:55:22 AM | BitTorrent |
| Doe 3311 | 174.74.54.167 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 12:42:04 AM | BitTorrent |
| Doe 3312 | 64.90.146.171 | Plateau Telecommunications Incorporated | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 07:29:42 PM | BitTorrent |
| Doe 3313 | 97.95.71.42 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 05:22:10 PM | BitTorrent |
| Doe 3314 | 68.55.240.194 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:37:24 AM | BitTorrent |
| Doe 3315 | 71.235.214.146 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 04:59:48 AM | BitTorrent |

| Doe 3316 | 65.27.111.191 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:21:04 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3317 | 71.247.238.47 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 02:00:41 PM | BitTorrent |
| Doe 3318 | 98.112.0.45 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 02:30:47 PM | BitTorrent |
| Doe 3319 | 71.200.52.196 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 08:42:57 PM | BitTorrent |
| Doe 3320 | 66.56.25.50 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 09:26:55 AM | BitTorrent |
| Doe 3321 | 69.136.89.201 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 08:05:37 PM | BitTorrent |
| Doe 3322 | 71.230.158.48 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 10:18:34 AM | BitTorrent |
| Doe 3323 | 66.229.19.138 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 10:31:12 AM | BitTorrent |
| Doe 3324 | 71.232.205.246 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 09:30:53 AM | BitTorrent |
| Doe 3325 | 65.78.67.6 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:15:26 PM | BitTorrent |
| Doe 3326 | 96.248.85.101 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 10:32:10 AM | BitTorrent |
| Doe 3327 | 96.245.43.54 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 09:37:24 AM | BitTorrent |
| Doe 3328 | 68.50.173.78 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 04:44:03 PM | BitTorrent |
| Doe 3329 | 174.19.96.239 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 03:29:28 AM | BitTorrent |
| Doe 3330 | 75.168.109.251 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:50:04 PM | BitTorrent |
| Doe 3331 | 69.10.113.2 | CableAmerica Corporation | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 02:40:36 PM | BitTorrent |
| Doe 3332 | 68.97.195.7 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 04:15:36 PM | BitTorrent |
| Doe 3333 | 97.82.248.209 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 02:48:10 PM | BitTorrent |
| Doe 3334 | 66.27.133.74 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 06:00:48 AM | BitTorrent |
| Doe 3335 | 66.91.78.74 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 04:43:55 AM | BitTorrent |
| Doe 3336 | 66.65.148.98 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 07:19:04 PM | BitTorrent |
| Doe 3337 | 66.74.32.125 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 02:50:39 AM | BitTorrent |
| Doe 3338 | 71.241.182.237 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:05:44 AM | BitTorrent |
| Doe 3339 | 71.229.22.206 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 05:07:47 PM | BitTorrent |
| Doe 3340 | 97.115.120.1 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 06:50:00 PM | BitTorrent |

| Doe 3341 | 99.18.177.113 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 12:39:03 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3342 | 75.38.193.248 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:37:51 PM | BitTorrent |
| Doe 3343 | 99.189.4.151 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 10:05:57 PM | BitTorrent |
| Doe 3344 | 97.91.184.102 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 08:33:44 PM | BitTorrent |
| Doe 3345 | 216.119.176.2 | MetroCast Cablevision | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 03:01:50 PM | BitTorrent |
| Doe 3346 | 70.116.92.55 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 09:15:57 PM | BitTorrent |
| Doe 3347 | 98.109.93.144 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 04:18:50 PM | BitTorrent |
| Doe 3348 | 98.118.73.168 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 09:35:15 AM | BitTorrent |
| Doe 3349 | 67.185.118.170 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 05:04:48 PM | BitTorrent |
| Doe 3350 | 98.197.133.140 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 06:25:19 AM | BitTorrent |
| Doe 3351 | 24.10.73.252 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 06:36:11 AM | BitTorrent |
| Doe 3352 | 67.161.164.86 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:20:50 PM | BitTorrent |
| Doe 3353 | 24.17.108.174 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:34:28 AM | BitTorrent |
| Doe 3354 | 216.175.93.170 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 02:00:26 AM | BitTorrent |
| Doe 3355 | 71.80.121.116 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 01:20:53 AM | BitTorrent |
| Doe 3356 | 67.243.27.138 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 01:47:13 AM | BitTorrent |
| Doe 3357 | 76.169.116.55 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 07:50:08 PM | BitTorrent |
| Doe 3358 | 67.49.133.13 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 06:32:40 AM | BitTorrent |
| Doe 3359 | 24.18.216.158 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 09:23:15 PM | BitTorrent |
| Doe 3360 | 67.185.63.143 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 10:05:04 PM | BitTorrent |
| Doe 3361 | 76.118.246.14 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 07:09:49 PM | BitTorrent |
| Doe 3362 | 76.121.171.246 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:57:19 PM | BitTorrent |
| Doe 3363 | 67.174.7.26 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:22:25 PM | BitTorrent |
| Doe 3364 | 24.13.212.225 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 01:31:45 PM | BitTorrent |
| Doe 3365 | 67.191.64.43 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 08:16:37 PM | BitTorrent |

| Doe 3366 | 67.177.82.230 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 01:26:29 AM | BitTorrent |
| Doe 3367 | 69.180.27.157 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 03:43:18 AM | BitTorrent |
| Doe 3368 | 67.185.171.216 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 02:16:40 PM | BitTorrent |
| Doe 3369 | 70.111.228.137 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 03:59:03 AM | BitTorrent |
| Doe 3370 | 67.66.201.234 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 09:51:24 AM | BitTorrent |
| Doe 3371 | 99.8.142.2 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 04:52:01 PM | BitTorrent |
| Doe 3372 | 67.83.112.165 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 01:19:30 AM | BitTorrent |
| Doe 3373 | 108.2.123.159 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/06/2010 11:14:58 AM | BitTorrent |
| Doe 3374 | 75.92.40.129 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 11:37:17 PM | BitTorrent |
| Doe 3375 | 68.96.208.222 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 02:15:13 AM | BitTorrent |
| Doe 3376 | 98.113.168.238 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 02:46:03 AM | BitTorrent |
| Doe 3377 | 24.1.154.40 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 05:17:19 PM | BitTorrent |
| Doe 3378 | 69.139.239.162 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:02:48 PM | BitTorrent |
| Doe 3379 | 71.60.89.58 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 01:00:08 AM | BitTorrent |
| Doe 3380 | 71.61.217.139 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 06:57:47 PM | BitTorrent |
| Doe 3381 | 66.190.198.253 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:09:17 PM | BitTorrent |
| Doe 3382 | 96.36.150.23 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 01:19:57 AM | BitTorrent |
| Doe 3383 | 97.90.156.152 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:21:47 PM | BitTorrent |
| Doe 3384 | 24.193.103.165 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 05:51:20 PM | BitTorrent |
| Doe 3385 | 68.83.190.148 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 07:03:30 PM | BitTorrent |
| Doe 3386 | 69.198.38.214 | CBEYOND COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:29:29 PM | BitTorrent |
| Doe 3387 | 216.80.12.147 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 12:46:35 AM | BitTorrent |
| Doe 3388 | 71.49.18.122 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 12:14:09 AM | BitTorrent |
| Doe 3389 | 98.156.44.13 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 11:25:41 PM | BitTorrent |
| Doe 3390 | 75.83.144.2 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 10:49:58 PM | BitTorrent |

| Doe 3391 | 98.154.50.142 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 07:06:39 PM | BitTorrent |
| Doe 3392 | 98.148.225.97 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 12:24:15 AM | BitTorrent |
| Doe 3393 | 98.119.155.81 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:07:51 AM | BitTorrent |
| Doe 3394 | 98.109.232.23 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 03:22:46 PM | BitTorrent |
| Doe 3395 | 98.117.35.63 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 10:14:37 PM | BitTorrent |
| Doe 3396 | 69.138.217.126 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 09:02:05 AM | BitTorrent |
| Doe 3397 | 67.173.122.154 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 01:23:51 AM | BitTorrent |
| Doe 3398 | 24.110.103.91 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 06:59:22 AM | BitTorrent |
| Doe 3399 | 72.193.92.127 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 11:02:42 PM | BitTorrent |
| Doe 3400 | 98.20.73.121 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 05:41:36 PM | BitTorrent |
| Doe 3401 | 72.229.190.108 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 02:23:55 AM | BitTorrent |
| Doe 3402 | 76.167.113.83 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 09:54:03 PM | BitTorrent |
| Doe 3403 | 98.196.245.103 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 09:31:04 PM | BitTorrent |
| Doe 3404 | 69.253.229.216 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 03:49:11 PM | BitTorrent |
| Doe 3405 | 98.192.240.240 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 09:30:46 PM | BitTorrent |
| Doe 3406 | 76.119.142.2 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:51:35 PM | BitTorrent |
| Doe 3407 | 24.190.15.67 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 10:16:33 AM | BitTorrent |
| Doe 3408 | 67.85.173.212 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 07:41:09 PM | BitTorrent |
| Doe 3409 | 67.84.71.235 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 09:16:30 PM | BitTorrent |
| Doe 3410 | 24.189.103.127 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 06:49:36 AM | BitTorrent |
| Doe 3411 | 24.188.127.135 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 09:02:13 PM | BitTorrent |
| Doe 3412 | 24.189.60.19 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 02:21:47 AM | BitTorrent |
| Doe 3413 | 12.182.141.128 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:36:19 AM | BitTorrent |
| Doe 3414 | 76.181.82.139 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 10:38:14 PM | BitTorrent |
| Doe 3415 | 173.172.146.221 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 11:45:38 PM | BitTorrent |

| Doe 3416 | 137.148.239.102 | Cleveland State University Computer Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 05:41:05 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3417 | 24.26.93.221 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 11:03:24 PM | BitTorrent |
| Doe 3418 | 68.101.131.59 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 02:21:21 AM | BitTorrent |
| Doe 3419 | 70.183.72.64 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 12:28:45 AM | BitTorrent |
| Doe 3420 | 68.104.90.186 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 05:11:31 PM | BitTorrent |
| Doe 3421 | 70.139.0.154 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 07:42:46 PM | BitTorrent |
| Doe 3422 | 99.90.17.156 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 06:56:14 PM | BitTorrent |
| Doe 3423 | 74.166.90.73 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:08:30 PM | BitTorrent |
| Doe 3424 | 173.31.55.54 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:48:45 PM | BitTorrent |
| Doe 3425 | 173.25.8.37 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:17:29 PM | BitTorrent |
| Doe 3426 | 68.202.91.83 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 01:32:30 AM | BitTorrent |
| Doe 3427 | 68.202.190.87 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 10:48:58 PM | BitTorrent |
| Doe 3428 | 76.23.156.134 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 12:52:15 AM | BitTorrent |
| Doe 3429 | 68.193.77.155 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 03:16:52 AM | BitTorrent |
| Doe 3430 | 76.26.15.163 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:04:21 PM | BitTorrent |
| Doe 3431 | 74.240.151.200 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:51:25 AM | BitTorrent |
| Doe 3432 | 71.127.242.21 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:04:24 PM | BitTorrent |
| Doe 3433 | 173.69.24.156 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 07:28:26 PM | BitTorrent |
| Doe 3434 | 99.130.172.186 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 05:08:36 PM | BitTorrent |
| Doe 3435 | 76.251.29.197 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 01:32:53 AM | BitTorrent |
| Doe 3436 | 67.35.124.190 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 10:17:36 PM | BitTorrent |
| Doe 3437 | 98.212.64.146 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 11:39:43 PM | BitTorrent |
| Doe 3438 | 72.202.137.104 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:27:29 PM | BitTorrent |
| Doe 3439 | 76.171.33.228 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 02:47:19 AM | BitTorrent |
| Doe 3440 | 24.211.152.100 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 02:31:25 AM | BitTorrent |

| Doe 3441 | 24.224.73.109 | MI-Connection Communications System | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:04:32 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3442 | 67.81.162.193 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 11:06:06 PM | BitTorrent |
| Doe 3443 | 99.132.71.53 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 02:47:26 AM | BitTorrent |
| Doe 3444 | 24.245.122.229 | GMP Cable TV | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 11:51:43 PM | BitTorrent |
| Doe 3445 | 108.25.21.235 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 07:20:13 PM | BitTorrent |
| Doe 3446 | 72.64.96.154 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:58:51 AM | BitTorrent |
| Doe 3447 | 98.216.94.227 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 06:07:23 PM | BitTorrent |
| Doe 3448 | 137.148.142.251 | Cleveland State University Computer Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 06:16:06 PM | BitTorrent |
| Doe 3449 | 24.30.190.18 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:23:22 AM | BitTorrent |
| Doe 3450 | 24.31.176.33 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 11:18:28 PM | BitTorrent |
| Doe 3451 | 70.164.68.63 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 03:18:50 PM | BitTorrent |
| Doe 3452 | 74.100.11.94 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 10:06:40 PM | BitTorrent |
| Doe 3453 | 74.102.5.44 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 09:04:43 AM | BitTorrent |
| Doe 3454 | 74.102.6.182 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 05:41:11 PM | BitTorrent |
| Doe 3455 | 74.102.84.10 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:21:50 PM | BitTorrent |
| Doe 3456 | 70.166.28.205 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:45:28 PM | BitTorrent |
| Doe 3457 | 68.12.229.196 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:42:35 PM | BitTorrent |
| Doe 3458 | 70.173.248.52 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 07:43:31 PM | BitTorrent |
| Doe 3459 | 24.4.45.63 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 07:10:18 PM | BitTorrent |
| Doe 3460 | 76.195.72.172 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 03:12:21 PM | BitTorrent |
| Doe 3461 | 98.238.215.76 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:33:26 AM | BitTorrent |
| Doe 3462 | 74.179.55.159 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 03:50:13 PM | BitTorrent |
| Doe 3463 | 98.24.10.228 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 02:56:01 PM | BitTorrent |
| Doe 3464 | 173.48.17.92 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:30:45 AM | BitTorrent |

| Doe 3465 | 173.55.188.251 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 03:04:33 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3466 | 74.111.8.244 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 07:40:04 PM | BitTorrent |
| Doe 3467 | 24.62.215.50 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 07:39:39 PM | BitTorrent |
| Doe 3468 | 68.198.89.204 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:59:09 PM | BitTorrent |
| Doe 3469 | 76.224.31.34 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 09:43:30 AM | BitTorrent |
| Doe 3470 | 98.87.90.185 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 11:17:15 PM | BitTorrent |
| Doe 3471 | 76.95.20.76 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 09:35:36 AM | BitTorrent |
| Doe 3472 | 74.66.81.214 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 07:06:05 PM | BitTorrent |
| Doe 3473 | 71.108.160.124 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:47:49 PM | BitTorrent |
| Doe 3474 | 71.109.149.8 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 03:37:13 PM | BitTorrent |
| Doe 3475 | 71.114.193.108 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:20:05 PM | BitTorrent |
| Doe 3476 | 99.144.131.40 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:51:23 PM | BitTorrent |
| Doe 3477 | 204.111.120.202 | Shentel Service Company | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 09:11:12 PM | BitTorrent |
| Doe 3478 | 71.20.111.160 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 10:29:47 AM | BitTorrent |
| Doe 3479 | 76.99.24.192 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 10:11:17 PM | BitTorrent |
| Doe 3480 | 64.90.149.230 | Plateau Telecommunications Incorporated | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:43:03 PM | BitTorrent |
| Doe 3481 | 65.7.245.121 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 12:30:20 AM | BitTorrent |
| Doe 3482 | 206.174.14.60 | GCI Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 09:16:41 PM | BitTorrent |
| Doe 3483 | 66.108.119.14 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 12:13:04 AM | BitTorrent |
| Doe 3484 | 173.79.192.239 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:20:13 PM | BitTorrent |
| Doe 3485 | 71.180.84.218 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 09:45:34 AM | BitTorrent |
| Doe 3486 | 68.45.233.98 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 11:57:55 PM | BitTorrent |
| Doe 3487 | 71.193.181.75 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 09:31:43 AM | BitTorrent |
| Doe 3488 | 71.201.180.219 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 12:47:25 AM | BitTorrent |
| Doe 3489 | 99.163.26.120 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:39:29 PM | BitTorrent |

| Doe 3490 | 75.31.161.21 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:14:27 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3491 | 99.142.6.115 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:13:17 PM | BitTorrent |
| Doe 3492 | 71.21.130.239 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 09:03:43 PM | BitTorrent |
| Doe 3493 | 65.8.65.105 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 11:25:24 PM | BitTorrent |
| Doe 3494 | 174.34.214.80 | SureWest Broadband | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:17:06 PM | BitTorrent |
| Doe 3495 | 174.97.128.241 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 10:10:41 AM | BitTorrent |
| Doe 3496 | 174.99.8.53 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 08:05:38 PM | BitTorrent |
| Doe 3497 | 96.245.38.68 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 05:02:25 AM | BitTorrent |
| Doe 3498 | 71.191.33.87 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 10:15:57 PM | BitTorrent |
| Doe 3499 | 68.50.72.128 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 03:53:08 PM | BitTorrent |
| Doe 3500 | 71.192.242.204 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 03:44:05 PM | BitTorrent |
| Doe 3501 | 174.23.170.23 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 02:15:51 AM | BitTorrent |
| Doe 3502 | 174.23.187.143 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 05:13:14 AM | BitTorrent |
| Doe 3503 | 99.189.253.96 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 04:31:02 PM | BitTorrent |
| Doe 3504 | 99.28.160.59 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 06:33:00 PM | BitTorrent |
| Doe 3505 | 99.176.8.56 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 10:38:14 PM | BitTorrent |
| Doe 3506 | 75.37.133.96 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/07/2010 03:23:30 PM | BitTorrent |
| Doe 3507 | 75.82.86.42 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 04:17:51 PM | BitTorrent |
| Doe 3508 | 72.207.3.79 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 08:56:47 AM | BitTorrent |
| Doe 3509 | 68.184.45.158 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 01:02:33 PM | BitTorrent |
| Doe 3510 | 72.226.121.75 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 12:54:17 PM | BitTorrent |
| Doe 3511 | 173.65.36.81 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:00:12 AM | BitTorrent |
| Doe 3512 | 24.5.229.240 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 03:48:52 AM | BitTorrent |
| Doe 3513 | 173.48.130.154 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 01:23:35 AM | BitTorrent |
| Doe 3514 | 24.61.105.85 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 10:09:33 AM | BitTorrent |

| Doe 3515 | 68.194.48.6 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 04:42:37 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3516 | 72.254.95.252 | STSN GENERAL HOLDINGS | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:41:38 PM | BitTorrent |
| Doe 3517 | 68.25.12.171 | Sprint PCS | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 09:11:56 PM | BitTorrent |
| Doe 3518 | 68.239.239.107 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:53:55 PM | BitTorrent |
| Doe 3519 | 70.62.116.233 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 08:48:45 AM | BitTorrent |
| Doe 3520 | 24.4.93.246 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 03:06:13 AM | BitTorrent |
| Doe 3521 | 68.108.250.25 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 06:39:11 PM | BitTorrent |
| Doe 3522 | 173.26.220.172 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 01:35:00 PM | BitTorrent |
| Doe 3523 | 75.95.64.195 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 02:49:07 PM | BitTorrent |
| Doe 3524 | 173.185.18.222 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:48:29 AM | BitTorrent |
| Doe 3525 | 68.175.68.141 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:09:21 PM | BitTorrent |
| Doe 3526 | 70.126.136.2 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 10:51:33 PM | BitTorrent |
| Doe 3527 | 98.114.63.59 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:16:27 PM | BitTorrent |
| Doe 3528 | 98.113.206.139 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:34:43 AM | BitTorrent |
| Doe 3529 | 173.3.171.74 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 10:53:27 PM | BitTorrent |
| Doe 3530 | 99.23.39.206 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 03:30:06 AM | BitTorrent |
| Doe 3531 | 99.30.245.228 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 01:09:12 AM | BitTorrent |
| Doe 3532 | 24.51.195.23 | Advanced Cable Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 02:45:15 PM | BitTorrent |
| Doe 3533 | 173.49.93.102 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 01:09:04 AM | BitTorrent |
| Doe 3534 | 72.76.242.79 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 04:22:01 AM | BitTorrent |
| Doe 3535 | 70.16.99.135 | Fairpoint Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:18:33 AM | BitTorrent |
| Doe 3536 | 173.54.65.118 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 02:33:07 PM | BitTorrent |
| Doe 3537 | 173.71.73.66 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:19:59 PM | BitTorrent |
| Doe 3538 | 24.63.152.103 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 08:13:31 PM | BitTorrent |
| Doe 3539 | 24.61.26.244 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:33:03 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 3540 | 76.108.244.201 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 08:22:27 PM | BitTorrent |
| Doe 3541 | 68.197.219.123 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 06:18:56 PM | BitTorrent |
| Doe 3542 | 68.197.24.142 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 06:23:42 PM | BitTorrent |
| Doe 3543 | 38.101.244.253 | Performance Systems International | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 01:05:27 AM | BitTorrent |
| Doe 3544 | 70.228.72.21 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 10:24:13 PM | BitTorrent |
| Doe 3545 | 64.20.158.253 | Hargray Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 10:20:37 PM | BitTorrent |
| Doe 3546 | 76.124.254.132 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 01:51:41 AM | BitTorrent |
| Doe 3547 | 63.253.67.138 | PaeTec Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:45:47 PM | BitTorrent |
| Doe 3548 | 76.174.35.63 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:32:44 AM | BitTorrent |
| Doe 3549 | 71.163.141.6 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:07:47 PM | BitTorrent |
| Doe 3550 | 68.37.125.137 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 12:29:59 PM | BitTorrent |
| Doe 3551 | 76.127.177.123 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 08:26:36 AM | BitTorrent |
| Doe 3552 | 71.157.182.149 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 03:30:36 AM | BitTorrent |
| Doe 3553 | 63.194.212.237 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:45:19 AM | BitTorrent |
| Doe 3554 | 68.23.161.101 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 01:34:52 AM | BitTorrent |
| Doe 3555 | 206.251.42.36 | DIRECT COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 04:46:34 AM | BitTorrent |
| Doe 3556 | 66.108.48.147 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:38:18 PM | BitTorrent |
| Doe 3557 | 98.30.42.40 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:29:07 AM | BitTorrent |
| Doe 3558 | 76.186.30.27 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:43:04 PM | BitTorrent |
| Doe 3559 | 76.185.137.204 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 03:18:47 AM | BitTorrent |
| Doe 3560 | 66.74.157.126 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 02:20:00 PM | BitTorrent |
| Doe 3561 | 71.191.82.137 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 10:49:41 PM | BitTorrent |
| Doe 3562 | 67.168.146.207 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 02:51:18 AM | BitTorrent |
| Doe 3563 | 98.221.90.74 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:33:48 PM | BitTorrent |
| Doe 3564 | 76.97.154.150 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:47:36 AM | BitTorrent |

| Doe 3565 | 65.96.188.223 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:22:35 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3566 | 98.254.182.92 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 05:34:50 PM | BitTorrent |
| Doe 3567 | 76.29.37.128 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:37:34 PM | BitTorrent |
| Doe 3568 | 71.221.204.15 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 02:31:09 AM | BitTorrent |
| Doe 3569 | 216.241.179.146 | ViaWest Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:11:30 AM | BitTorrent |
| Doe 3570 | 74.235.102.13 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 02:27:30 PM | BitTorrent |
| Doe 3571 | 74.33.45.133 | Frontier Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 09:36:29 PM | BitTorrent |
| Doe 3572 | 74.232.64.88 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 05:49:30 PM | BitTorrent |
| Doe 3573 | 208.54.4.49 | T-MOBILE USA | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 09:46:21 PM | BitTorrent |
| Doe 3574 | 66.188.105.26 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 08:21:00 AM | BitTorrent |
| Doe 3575 | 71.191.243.61 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 03:07:20 AM | BitTorrent |
| Doe 3576 | 71.178.189.182 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 09:25:00 PM | BitTorrent |
| Doe 3577 | 68.63.243.82 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 09:29:13 PM | BitTorrent |
| Doe 3578 | 71.196.99.121 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 06:43:02 PM | BitTorrent |
| Doe 3579 | 68.59.0.237 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:43:38 AM | BitTorrent |
| Doe 3580 | 68.82.225.191 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 06:16:32 PM | BitTorrent |
| Doe 3581 | 208.120.169.211 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 08:55:57 PM | BitTorrent |
| Doe 3582 | 76.219.170.63 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 04:53:59 AM | BitTorrent |
| Doe 3583 | 68.77.2.101 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 05:25:37 PM | BitTorrent |
| Doe 3584 | 24.11.136.245 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:34:12 AM | BitTorrent |
| Doe 3585 | 76.95.80.154 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:51:22 PM | BitTorrent |
| Doe 3586 | 24.148.43.212 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:47:35 AM | BitTorrent |
| Doe 3587 | 74.96.50.69 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 09:15:49 PM | BitTorrent |
| Doe 3588 | 24.12.126.123 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:08:32 AM | BitTorrent |
| Doe 3589 | 98.237.169.211 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 03:02:29 PM | BitTorrent |

| Doe 3590 | 98.232.13.7 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 03:45:55 PM | BitTorrent |
| Doe 3591 | 24.125.194.73 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 10:02:45 AM | BitTorrent |
| Doe 3592 | 67.164.103.81 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 03:52:12 AM | BitTorrent |
| Doe 3593 | 71.227.227.237 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:56:32 AM | BitTorrent |
| Doe 3594 | 24.130.143.54 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:12:58 AM | BitTorrent |
| Doe 3595 | 24.131.239.238 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:37:45 PM | BitTorrent |
| Doe 3596 | 69.112.136.110 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 10:49:26 AM | BitTorrent |
| Doe 3597 | 69.115.188.25 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 06:57:15 PM | BitTorrent |
| Doe 3598 | 69.115.68.155 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 04:15:13 PM | BitTorrent |
| Doe 3599 | 69.141.214.25 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 02:30:37 PM | BitTorrent |
| Doe 3600 | 98.91.25.68 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:13:36 AM | BitTorrent |
| Doe 3601 | 75.150.138.145 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:41:47 AM | BitTorrent |
| Doe 3602 | 117.104.131.47 | NTT Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 06:23:46 AM | BitTorrent |
| Doe 3603 | 72.129.129.200 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 04:51:06 AM | BitTorrent |
| Doe 3604 | 72.177.153.197 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 08:15:01 AM | BitTorrent |
| Doe 3605 | 67.243.57.30 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:07:18 PM | BitTorrent |
| Doe 3606 | 67.84.216.36 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 06:52:05 PM | BitTorrent |
| Doe 3607 | 97.115.192.228 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 08:12:37 PM | BitTorrent |
| Doe 3608 | 76.211.128.209 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:16:41 PM | BitTorrent |
| Doe 3609 | 76.230.106.47 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:40:49 AM | BitTorrent |
| Doe 3610 | 67.121.225.207 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:15:57 PM | BitTorrent |
| Doe 3611 | 98.94.10.74 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 08:16:59 PM | BitTorrent |
| Doe 3612 | 67.244.31.166 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 08:11:51 AM | BitTorrent |
| Doe 3613 | 69.23.93.255 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:11:01 AM | BitTorrent |
| Doe 3614 | 71.72.141.66 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 01:41:23 PM | BitTorrent |

| Doe 3615 | 71.77.73.170 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 03:48:25 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3616 | 96.247.57.238 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 03:34:43 AM | BitTorrent |
| Doe 3617 | 67.186.88.3 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:01:50 AM | BitTorrent |
| Doe 3618 | 75.168.143.220 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 09:16:17 AM | BitTorrent |
| Doe 3619 | 75.168.37.201 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 08:36:07 PM | BitTorrent |
| Doe 3620 | 141.161.58.155 | Georgetown University | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 04:04:58 PM | BitTorrent |
| Doe 3621 | 71.94.251.55 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:59:34 PM | BitTorrent |
| Doe 3622 | 71.95.193.89 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 04:39:32 AM | BitTorrent |
| Doe 3623 | 67.49.253.251 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:52:00 AM | BitTorrent |
| Doe 3624 | 75.69.143.15 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:41:15 PM | BitTorrent |
| Doe 3625 | 24.23.133.150 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 12:11:09 PM | BitTorrent |
| Doe 3626 | 24.239.130.124 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 07:44:22 AM | BitTorrent |
| Doe 3627 | 24.220.153.145 | Midcontinent Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:30:40 AM | BitTorrent |
| Doe 3628 | 67.80.252.122 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 08:19:15 PM | BitTorrent |
| Doe 3629 | 97.118.90.57 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:26:06 PM | BitTorrent |
| Doe 3630 | 75.4.213.115 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:57:23 AM | BitTorrent |
| Doe 3631 | 67.67.222.61 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 09:49:17 PM | BitTorrent |
| Doe 3632 | 75.62.205.124 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 04:48:16 AM | BitTorrent |
| Doe 3633 | 75.23.222.165 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 04:29:37 AM | BitTorrent |
| Doe 3634 | 69.236.142.171 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 09:52:11 PM | BitTorrent |
| Doe 3635 | 99.165.231.68 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 03:42:33 AM | BitTorrent |
| Doe 3636 | 75.0.99.184 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 03:40:31 PM | BitTorrent |
| Doe 3637 | 75.80.119.81 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/08/2010 11:50:37 PM | BitTorrent |
| Doe 3638 | 71.207.59.140 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 02:13:44 PM | BitTorrent |
| Doe 3639 | 98.199.153.102 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 02:29:27 AM | BitTorrent |

| Doe 3640 | 98.199.219.252 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 01:02:08 PM | BitTorrent |
| Doe 3641 | 173.58.15.243 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 03:16:21 AM | BitTorrent |
| Doe 3642 | 71.213.82.217 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 07:30:06 AM | BitTorrent |
| Doe 3643 | 99.53.109.168 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 06:13:56 PM | BitTorrent |
| Doe 3644 | 97.0.51.248 | Cellco Partnership DBA Verizon Wireless | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 04:10:31 PM | BitTorrent |
| Doe 3645 | 67.246.255.191 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 06:05:41 AM | BitTorrent |
| Doe 3646 | 71.85.106.126 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 09:28:20 AM | BitTorrent |
| Doe 3647 | 66.8.217.53 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 09:36:50 PM | BitTorrent |
| Doe 3648 | 108.21.49.159 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 07:32:52 PM | BitTorrent |
| Doe 3649 | 68.52.10.137 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 01:06:40 PM | BitTorrent |
| Doe 3650 | 71.227.243.121 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:46:16 AM | BitTorrent |
| Doe 3651 | 70.138.101.30 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 02:38:38 PM | BitTorrent |
| Doe 3652 | 75.56.198.227 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 02:42:27 PM | BitTorrent |
| Doe 3653 | 71.65.10.23 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 09:37:15 PM | BitTorrent |
| Doe 3654 | 24.7.4.238 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:23:19 PM | BitTorrent |
| Doe 3655 | 24.63.90.201 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 05:13:59 PM | BitTorrent |
| Doe 3656 | 96.27.11.9 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 02:13:29 PM | BitTorrent |
| Doe 3657 | 67.237.64.137 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 11:15:12 AM | BitTorrent |
| Doe 3658 | 98.14.249.249 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 12:10:43 AM | BitTorrent |
| Doe 3659 | 76.93.199.222 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 10:21:09 PM | BitTorrent |
| Doe 3660 | 173.61.174.97 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 07:46:40 AM | BitTorrent |
| Doe 3661 | 71.125.23.52 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 07:34:02 PM | BitTorrent |
| Doe 3662 | 173.59.86.146 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 08:37:21 PM | BitTorrent |
| Doe 3663 | 71.127.255.18 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 11:16:00 PM | BitTorrent |
| Doe 3664 | 98.227.80.158 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 08:59:13 AM | BitTorrent |

| Doe 3665 | 71.223.230.41 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 05:17:03 AM | BitTorrent |
| Doe 3666 | 72.215.85.25 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:01:01 AM | BitTorrent |
| Doe 3667 | 71.15.31.18 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 12:25:51 AM | BitTorrent |
| Doe 3668 | 97.101.80.38 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 02:54:09 PM | BitTorrent |
| Doe 3669 | 67.242.51.107 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 10:15:45 PM | BitTorrent |
| Doe 3670 | 24.0.89.11 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 11:25:40 PM | BitTorrent |
| Doe 3671 | 76.226.83.69 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:02:05 AM | BitTorrent |
| Doe 3672 | 99.58.207.178 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 10:28:50 AM | BitTorrent |
| Doe 3673 | 69.152.234.192 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 07:05:03 AM | BitTorrent |
| Doe 3674 | 24.192.187.193 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 06:54:30 PM | BitTorrent |
| Doe 3675 | 71.230.245.228 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 06:13:29 AM | BitTorrent |
| Doe 3676 | 74.179.56.98 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 01:00:15 PM | BitTorrent |
| Doe 3677 | 71.9.21.91 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 06:18:16 PM | BitTorrent |
| Doe 3678 | 71.85.13.230 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:49:15 PM | BitTorrent |
| Doe 3679 | 97.103.71.0 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 12:52:16 AM | BitTorrent |
| Doe 3680 | 66.75.248.2 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 04:14:11 PM | BitTorrent |
| Doe 3681 | 66.74.222.238 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:58:12 AM | BitTorrent |
| Doe 3682 | 72.225.188.175 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 08:34:06 PM | BitTorrent |
| Doe 3683 | 76.106.72.5 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 04:23:46 PM | BitTorrent |
| Doe 3684 | 71.229.11.74 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:48:16 AM | BitTorrent |
| Doe 3685 | 70.138.200.154 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 10:46:09 PM | BitTorrent |
| Doe 3686 | 96.18.81.33 | CABLE ONE | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 11:55:01 AM | BitTorrent |
| Doe 3687 | 68.224.37.93 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 12:40:51 AM | BitTorrent |
| Doe 3688 | 98.163.22.92 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 12:34:54 PM | BitTorrent |
| Doe 3689 | 146.201.54.121 | Florida State University | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 07:44:49 AM | BitTorrent |

| Doe 3690 | 68.215.34.101 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 01:33:35 PM | BitTorrent |
| Doe 3691 | 75.142.85.171 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 05:54:26 PM | BitTorrent |
| Doe 3692 | 76.178.69.46 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 07:17:18 AM | BitTorrent |
| Doe 3693 | 69.204.227.13 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 03:38:59 PM | BitTorrent |
| Doe 3694 | 76.173.183.161 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:34:43 AM | BitTorrent |
| Doe 3695 | 71.185.231.99 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 02:31:52 PM | BitTorrent |
| Doe 3696 | 141.157.93.206 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:37:28 PM | BitTorrent |
| Doe 3697 | 75.65.222.199 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:36:53 AM | BitTorrent |
| Doe 3698 | 68.197.141.43 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:29:00 PM | BitTorrent |
| Doe 3699 | 67.83.29.238 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 05:39:41 PM | BitTorrent |
| Doe 3700 | 67.80.109.161 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 06:22:05 PM | BitTorrent |
| Doe 3701 | 75.168.39.225 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 04:51:54 PM | BitTorrent |
| Doe 3702 | 99.8.229.249 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 02:08:12 AM | BitTorrent |
| Doe 3703 | 68.6.167.202 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 06:20:35 AM | BitTorrent |
| Doe 3704 | 117.104.131.25 | NTT Communications | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:50:38 PM | BitTorrent |
| Doe 3705 | 70.154.224.58 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 03:23:16 PM | BitTorrent |
| Doe 3706 | 64.139.33.142 | MEGAPATH NETWORKS | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 05:33:03 PM | BitTorrent |
| Doe 3707 | 24.243.122.78 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:10:12 PM | BitTorrent |
| Doe 3708 | 76.184.118.254 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 10:29:26 PM | BitTorrent |
| Doe 3709 | 67.251.79.68 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 04:59:28 PM | BitTorrent |
| Doe 3710 | 76.174.147.106 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 03:33:49 PM | BitTorrent |
| Doe 3711 | 68.201.7.184 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 05:23:05 PM | BitTorrent |
| Doe 3712 | 173.88.152.112 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 05:14:27 PM | BitTorrent |
| Doe 3713 | 71.172.17.150 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 01:58:15 AM | BitTorrent |
| Doe 3714 | 96.228.87.177 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 04:15:47 PM | BitTorrent |

| Doe 3715 | 71.191.68.87 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 04:44:25 AM | BitTorrent |
| Doe 3716 | 68.197.217.168 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 10:46:52 AM | BitTorrent |
| Doe 3717 | 12.178.150.2 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 10:36:13 PM | BitTorrent |
| Doe 3718 | 75.144.154.30 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 08:01:17 AM | BitTorrent |
| Doe 3719 | 68.202.166.122 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 07:24:10 AM | BitTorrent |
| Doe 3720 | 67.161.17.196 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 02:53:48 PM | BitTorrent |
| Doe 3721 | 24.128.86.4 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 08:55:43 PM | BitTorrent |
| Doe 3722 | 76.110.225.72 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 11:21:18 PM | BitTorrent |
| Doe 3723 | 70.176.33.125 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 09:29:01 PM | BitTorrent |
| Doe 3724 | 74.240.151.125 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 06:20:29 PM | BitTorrent |
| Doe 3725 | 151.213.70.152 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 08:32:11 PM | BitTorrent |
| Doe 3726 | 74.240.151.138 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 10:09:24 PM | BitTorrent |
| Doe 3727 | 74.240.151.221 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 10:24:56 PM | BitTorrent |
| Doe 3728 | 152.20.181.66 | University of North Carolina at Wilmington | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 07:34:46 PM | BitTorrent |
| Doe 3729 | 65.188.253.3 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 07:06:09 PM | BitTorrent |
| Doe 3730 | 24.24.191.248 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:26:59 PM | BitTorrent |
| Doe 3731 | 65.26.80.108 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 06:08:50 PM | BitTorrent |
| Doe 3732 | 98.234.32.233 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 03:16:54 PM | BitTorrent |
| Doe 3733 | 68.105.38.100 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 07:02:45 PM | BitTorrent |
| Doe 3734 | 174.66.204.238 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 02:33:17 PM | BitTorrent |
| Doe 3735 | 68.9.215.39 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 08:17:15 PM | BitTorrent |
| Doe 3736 | 71.48.236.2 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:14:35 AM | BitTorrent |
| Doe 3737 | 173.22.99.172 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 07:40:34 PM | BitTorrent |
| Doe 3738 | 173.18.200.155 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 07:37:12 PM | BitTorrent |
| Doe 3739 | 24.164.184.69 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 03:52:04 PM | BitTorrent |

| Doe 3740 | 72.185.231.61 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 04:39:20 PM | BitTorrent |
| Doe 3741 | 96.240.96.85 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 07:58:32 PM | BitTorrent |
| Doe 3742 | 72.93.180.36 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:08:32 AM | BitTorrent |
| Doe 3743 | 96.241.61.168 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:03:41 PM | BitTorrent |
| Doe 3744 | 71.251.134.153 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 12:50:10 AM | BitTorrent |
| Doe 3745 | 98.239.177.121 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 03:19:20 PM | BitTorrent |
| Doe 3746 | 24.44.86.218 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 08:09:54 PM | BitTorrent |
| Doe 3747 | 74.240.228.194 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 02:25:07 AM | BitTorrent |
| Doe 3748 | 74.240.151.6 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 07:16:45 PM | BitTorrent |
| Doe 3749 | 70.183.19.162 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 10:17:43 PM | BitTorrent |
| Doe 3750 | 72.178.35.37 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 11:14:23 PM | BitTorrent |
| Doe 3751 | 76.184.217.131 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:58:18 PM | BitTorrent |
| Doe 3752 | 24.250.205.21 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 11:46:49 AM | BitTorrent |
| Doe 3753 | 72.66.81.159 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 04:00:13 PM | BitTorrent |
| Doe 3754 | 68.231.134.11 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:30:40 PM | BitTorrent |
| Doe 3755 | 75.70.87.83 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 05:45:09 PM | BitTorrent |
| Doe 3756 | 75.72.156.63 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 12:49:26 AM | BitTorrent |
| Doe 3757 | 24.15.116.105 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 04:34:24 PM | BitTorrent |
| Doe 3758 | 67.171.69.43 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 02:34:28 PM | BitTorrent |
| Doe 3759 | 69.236.167.238 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 03:59:05 AM | BitTorrent |
| Doe 3760 | 99.141.151.241 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 01:40:44 AM | BitTorrent |
| Doe 3761 | 71.197.85.194 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 02:41:34 AM | BitTorrent |
| Doe 3762 | 98.238.251.207 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 04:44:52 AM | BitTorrent |
| Doe 3763 | 173.17.176.171 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 05:31:21 PM | BitTorrent |
| Doe 3764 | 173.171.220.104 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:04:57 AM | BitTorrent |

| Doe 3765 | 76.189.2.219 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 07:33:16 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3766 | 69.106.136.194 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 12:10:25 AM | BitTorrent |
| Doe 3767 | 65.51.198.210 | Cablevision Systems Corp. | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 02:49:49 AM | BitTorrent |
| Doe 3768 | 68.101.154.181 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 05:34:03 AM | BitTorrent |
| Doe 3769 | 75.186.61.238 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 08:57:27 PM | BitTorrent |
| Doe 3770 | 75.74.43.67 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:19:23 AM | BitTorrent |
| Doe 3771 | 76.121.2.226 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 05:36:18 PM | BitTorrent |
| Doe 3772 | 99.138.43.38 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 04:22:56 AM | BitTorrent |
| Doe 3773 | 74.50.131.14 | Plateau Telecommunications Incorporated | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 02:44:05 AM | BitTorrent |
| Doe 3774 | 68.103.54.57 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 10:18:03 AM | BitTorrent |
| Doe 3775 | 69.250.159.159 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 10:32:33 PM | BitTorrent |
| Doe 3776 | 68.35.57.218 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 10:43:41 AM | BitTorrent |
| Doe 3777 | 98.240.105.137 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 01:45:11 PM | BitTorrent |
| Doe 3778 | 69.115.14.121 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 06:47:18 PM | BitTorrent |
| Doe 3779 | 69.115.177.4 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 01:56:20 AM | BitTorrent |
| Doe 3780 | 70.233.150.81 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 03:05:21 PM | BitTorrent |
| Doe 3781 | 99.29.182.108 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 11:54:25 AM | BitTorrent |
| Doe 3782 | 72.192.121.63 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:32:38 PM | BitTorrent |
| Doe 3783 | 72.192.226.70 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 09:58:33 PM | BitTorrent |
| Doe 3784 | 70.89.124.157 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 11:45:12 AM | BitTorrent |
| Doe 3785 | 75.214.113.119 | Cellco Partnership DBA Verizon Wireless | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 01:40:33 PM | BitTorrent |
| Doe 3786 | 70.92.134.207 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 01:21:40 PM | BitTorrent |
| Doe 3787 | 74.101.39.181 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 10:45:25 PM | BitTorrent |
| Doe 3788 | 96.242.4.243 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 12:00:29 AM | BitTorrent |
| Doe 3789 | 98.242.58.162 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 05:49:39 PM | BitTorrent |

| Doe 3790 | 68.4.170.131 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 10:33:33 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3791 | 74.73.160.194 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 01:28:04 PM | BitTorrent |
| Doe 3792 | 74.68.60.162 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 04:25:29 PM | BitTorrent |
| Doe 3793 | 98.118.133.63 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 09:50:21 PM | BitTorrent |
| Doe 3794 | 98.114.20.169 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 05:17:17 PM | BitTorrent |
| Doe 3795 | 96.248.121.170 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 11:01:22 PM | BitTorrent |
| Doe 3796 | 71.202.212.100 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:36:03 AM | BitTorrent |
| Doe 3797 | 71.57.12.11 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 08:05:15 AM | BitTorrent |
| Doe 3798 | 76.15.229.43 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 03:35:04 AM | BitTorrent |
| Doe 3799 | 69.122.80.238 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 02:45:24 AM | BitTorrent |
| Doe 3800 | 69.121.209.34 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 08:33:01 AM | BitTorrent |
| Doe 3801 | 99.33.24.126 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:19:27 PM | BitTorrent |
| Doe 3802 | 75.23.163.110 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 11:26:05 PM | BitTorrent |
| Doe 3803 | 24.182.177.198 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 11:11:43 AM | BitTorrent |
| Doe 3804 | 68.116.206.2 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 05:40:20 PM | BitTorrent |
| Doe 3805 | 76.167.112.70 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 08:50:39 PM | BitTorrent |
| Doe 3806 | 173.54.23.246 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 10:59:06 PM | BitTorrent |
| Doe 3807 | 173.55.48.67 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:06:51 PM | BitTorrent |
| Doe 3808 | 74.105.220.194 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 10:38:33 PM | BitTorrent |
| Doe 3809 | 71.61.196.217 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 06:29:59 AM | BitTorrent |
| Doe 3810 | 68.40.42.33 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 10:07:34 AM | BitTorrent |
| Doe 3811 | 68.4.48.189 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 10:16:53 AM | BitTorrent |
| Doe 3812 | 75.97.82.169 | PenTeleData | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 01:47:32 AM | BitTorrent |
| Doe 3813 | 98.184.95.254 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:21:57 AM | BitTorrent |
| Doe 3814 | 24.183.54.126 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 04:24:13 PM | BitTorrent |

| Doe 3815 | 72.196.118.145 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 07:10:04 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3816 | 98.24.52.228 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 11:53:11 PM | BitTorrent |
| Doe 3817 | 74.72.76.37 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 02:43:47 PM | BitTorrent |
| Doe 3818 | 74.67.51.91 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:54:01 AM | BitTorrent |
| Doe 3819 | 75.85.135.155 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 06:36:22 AM | BitTorrent |
| Doe 3820 | 75.186.33.162 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 01:52:32 PM | BitTorrent |
| Doe 3821 | 75.85.196.21 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 01:55:37 PM | BitTorrent |
| Doe 3822 | 98.112.223.181 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 06:20:35 PM | BitTorrent |
| Doe 3823 | 98.116.194.133 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:20:01 PM | BitTorrent |
| Doe 3824 | 98.119.194.117 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 04:45:38 PM | BitTorrent |
| Doe 3825 | 96.254.7.183 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:22:34 AM | BitTorrent |
| Doe 3826 | 98.118.253.216 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 02:02:31 AM | BitTorrent |
| Doe 3827 | 74.105.145.173 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 10:52:27 AM | BitTorrent |
| Doe 3828 | 67.181.57.55 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 02:05:10 AM | BitTorrent |
| Doe 3829 | 68.98.20.154 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 08:42:31 AM | BitTorrent |
| Doe 3830 | 68.209.145.22 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 08:47:33 PM | BitTorrent |
| Doe 3831 | 75.215.18.83 | Cellco Partnership DBA Verizon Wireless | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:56:11 AM | BitTorrent |
| Doe 3832 | 68.232.120.50 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 09:26:55 PM | BitTorrent |
| Doe 3833 | 66.108.37.90 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 05:24:57 PM | BitTorrent |
| Doe 3834 | 76.175.190.135 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 02:23:53 AM | BitTorrent |
| Doe 3835 | 24.160.177.42 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 06:41:05 AM | BitTorrent |
| Doe 3836 | 108.7.58.38 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 10:25:21 AM | BitTorrent |
| Doe 3837 | 96.248.6.168 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 11:49:48 PM | BitTorrent |
| Doe 3838 | 71.233.172.42 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 01:00:32 PM | BitTorrent |
| Doe 3839 | 24.118.3.40 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 09:21:44 PM | BitTorrent |

| Doe 3840 | 67.161.45.241 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 03:00:20 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3841 | 76.127.229.218 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 12:55:01 PM | BitTorrent |
| Doe 3842 | 24.154.164.75 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 05:42:20 AM | BitTorrent |
| Doe 3843 | 74.240.229.133 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 08:36:47 PM | BitTorrent |
| Doe 3844 | 199.8.28.10 | Indiana Higher Education Telecommunication System | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 02:16:23 PM | BitTorrent |
| Doe 3845 | 68.99.116.235 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 03:03:36 PM | BitTorrent |
| Doe 3846 | 75.178.9.70 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 05:44:00 PM | BitTorrent |
| Doe 3847 | 65.31.196.156 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:03:10 PM | BitTorrent |
| Doe 3848 | 72.231.11.251 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 04:14:52 PM | BitTorrent |
| Doe 3849 | 98.223.146.44 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 08:45:01 PM | BitTorrent |
| Doe 3850 | 98.195.154.155 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 08:57:22 AM | BitTorrent |
| Doe 3851 | 67.191.109.87 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 02:16:43 PM | BitTorrent |
| Doe 3852 | 98.195.167.77 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 10:43:47 PM | BitTorrent |
| Doe 3853 | 8.24.60.234 | Level 3 Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 11:13:46 PM | BitTorrent |
| Doe 3854 | 76.95.116.11 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 06:02:14 PM | BitTorrent |
| Doe 3855 | 67.49.165.129 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 08:29:10 PM | BitTorrent |
| Doe 3856 | 4.90.2.156 | Level 3 Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 03:45:27 AM | BitTorrent |
| Doe 3857 | 76.175.48.179 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 12:25:53 AM | BitTorrent |
| Doe 3858 | 72.229.149.224 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 06:55:00 PM | BitTorrent |
| Doe 3859 | 173.88.128.166 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 09:08:21 PM | BitTorrent |
| Doe 3860 | 70.123.143.76 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 03:49:04 PM | BitTorrent |
| Doe 3861 | 71.176.129.239 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 02:10:58 AM | BitTorrent |
| Doe 3862 | 174.198.33.146 | Cellco Partnership DBA Verizon Wireless | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 02:21:49 PM | BitTorrent |
| Doe 3863 | 24.118.196.209 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 03:41:25 PM | BitTorrent |

| Doe 3864 | 98.232.9.26 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:55:00 AM | BitTorrent |
| Doe 3865 | 173.54.118.89 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 02:53:35 PM | BitTorrent |
| Doe 3866 | 76.109.69.195 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 11:18:46 PM | BitTorrent |
| Doe 3867 | 24.19.108.194 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 10:54:04 AM | BitTorrent |
| Doe 3868 | 98.225.21.69 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 02:29:15 PM | BitTorrent |
| Doe 3869 | 69.114.100.52 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:28:39 PM | BitTorrent |
| Doe 3870 | 67.87.79.52 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 03:04:02 AM | BitTorrent |
| Doe 3871 | 24.184.52.230 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 02:05:48 PM | BitTorrent |
| Doe 3872 | 173.3.215.153 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 06:57:43 PM | BitTorrent |
| Doe 3873 | 24.184.173.137 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 11:40:13 PM | BitTorrent |
| Doe 3874 | 69.119.147.199 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 01:01:40 PM | BitTorrent |
| Doe 3875 | 71.40.38.11 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 09:28:37 PM | BitTorrent |
| Doe 3876 | 208.191.144.117 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 11:26:39 AM | BitTorrent |
| Doe 3877 | 99.153.163.200 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 02:46:03 AM | BitTorrent |
| Doe 3878 | 75.36.127.170 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 02:14:22 AM | BitTorrent |
| Doe 3879 | 99.29.140.132 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:58:51 PM | BitTorrent |
| Doe 3880 | 75.25.5.17 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 12:39:33 PM | BitTorrent |
| Doe 3881 | 99.151.170.144 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 08:47:13 PM | BitTorrent |
| Doe 3882 | 75.28.97.208 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 04:58:21 AM | BitTorrent |
| Doe 3883 | 76.217.23.106 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 04:59:20 PM | BitTorrent |
| Doe 3884 | 75.53.131.83 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 10:28:34 PM | BitTorrent |
| Doe 3885 | 76.222.230.40 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 01:25:05 PM | BitTorrent |
| Doe 3886 | 72.240.102.102 | Buckeye Cablevision | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 03:25:38 PM | BitTorrent |
| Doe 3887 | 71.237.44.216 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 11:55:56 AM | BitTorrent |
| Doe 3888 | 68.219.221.218 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 04:49:46 AM | BitTorrent |

| Doe 3889 | 98.212.1.23 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 04:14:29 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3890 | 71.190.14.52 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:47:47 PM | BitTorrent |
| Doe 3891 | 24.49.10.90 | HELICON CABLE COMMUNICATIONS, LLC | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 08:38:45 PM | BitTorrent |
| Doe 3892 | 76.168.102.230 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 06:37:21 AM | BitTorrent |
| Doe 3893 | 96.255.182.166 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 09:19:10 PM | BitTorrent |
| Doe 3894 | 24.11.236.164 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:53:31 PM | BitTorrent |
| Doe 3895 | 72.254.145.2 | STSN GENERAL HOLDINGS | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:44:41 AM | BitTorrent |
| Doe 3896 | 71.23.179.52 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 09:33:29 AM | BitTorrent |
| Doe 3897 | 70.149.44.192 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 05:18:28 AM | BitTorrent |
| Doe 3898 | 64.139.33.54 | MEGAPATH NETWORKS | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 06:52:08 PM | BitTorrent |
| Doe 3899 | 68.192.235.92 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 08:53:27 AM | BitTorrent |
| Doe 3900 | 68.49.223.227 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 11:54:50 PM | BitTorrent |
| Doe 3901 | 68.190.126.169 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 12:19:59 AM | BitTorrent |
| Doe 3902 | 216.147.234.108 | WTC Communications | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 02:12:01 PM | BitTorrent |
| Doe 3903 | 67.242.62.249 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:39:51 AM | BitTorrent |
| Doe 3904 | 24.92.104.248 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 06:51:50 PM | BitTorrent |
| Doe 3905 | 24.193.90.79 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 09:22:13 AM | BitTorrent |
| Doe 3906 | 66.41.252.123 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 06:46:14 PM | BitTorrent |
| Doe 3907 | 98.248.6.42 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 01:54:18 AM | BitTorrent |
| Doe 3908 | 24.60.73.165 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 04:23:47 PM | BitTorrent |
| Doe 3909 | 66.30.216.102 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 01:21:39 AM | BitTorrent |
| Doe 3910 | 69.124.106.20 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 11:23:20 PM | BitTorrent |
| Doe 3911 | 24.186.102.102 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 03:49:01 PM | BitTorrent |
| Doe 3912 | 99.5.236.181 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 06:14:02 PM | BitTorrent |
| Doe 3913 | 69.217.170.167 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:40:39 AM | BitTorrent |

| Doe 3914 | 75.214.145.65 | Cellco Partnership DBA Verizon Wireless | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 01:53:45 AM | BitTorrent |
| Doe 3915 | 71.49.18.48 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 05:54:20 AM | BitTorrent |
| Doe 3916 | 74.77.105.81 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 11:33:25 PM | BitTorrent |
| Doe 3917 | 70.18.99.13 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 03:26:26 PM | BitTorrent |
| Doe 3918 | 68.39.123.152 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 11:05:24 PM | BitTorrent |
| Doe 3919 | 68.42.50.247 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 05:26:54 PM | BitTorrent |
| Doe 3920 | 68.37.235.210 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:32:53 PM | BitTorrent |
| Doe 3921 | 75.69.165.118 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 12:49:22 AM | BitTorrent |
| Doe 3922 | 76.22.204.247 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 10:28:45 PM | BitTorrent |
| Doe 3923 | 66.136.146.246 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 10:54:00 PM | BitTorrent |
| Doe 3924 | 12.178.60.250 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 03:15:42 PM | BitTorrent |
| Doe 3925 | 174.151.31.174 | Sprint PCS | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 10:45:32 AM | BitTorrent |
| Doe 3926 | 71.168.72.117 | Fairpoint Communications | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 07:52:44 PM | BitTorrent |
| Doe 3927 | 173.68.70.44 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 03:33:53 PM | BitTorrent |
| Doe 3928 | 72.88.38.24 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 03:33:27 AM | BitTorrent |
| Doe 3929 | 98.213.193.18 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 10:00:37 PM | BitTorrent |
| Doe 3930 | 24.218.97.253 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 11:44:34 PM | BitTorrent |
| Doe 3931 | 68.61.91.128 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 05:52:50 AM | BitTorrent |
| Doe 3932 | 67.185.127.253 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 11:15:15 AM | BitTorrent |
| Doe 3933 | 173.18.62.57 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 07:08:40 AM | BitTorrent |
| Doe 3934 | 173.172.133.152 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 02:16:41 AM | BitTorrent |
| Doe 3935 | 65.27.47.29 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 09:40:27 AM | BitTorrent |
| Doe 3936 | 72.181.151.38 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 08:47:42 PM | BitTorrent |
| Doe 3937 | 96.231.68.65 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 03:39:31 PM | BitTorrent |
| Doe 3938 | 96.238.185.200 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 10:22:06 PM | BitTorrent |

| Doe 3939 | 72.69.84.108 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 08:32:16 AM | BitTorrent |
| Doe 3940 | 98.239.91.28 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:46:13 PM | BitTorrent |
| Doe 3941 | 67.82.101.103 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 01:51:13 PM | BitTorrent |
| Doe 3942 | 173.85.112.180 | Frontier Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 06:56:55 PM | BitTorrent |
| Doe 3943 | 24.21.4.12 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 09:57:50 PM | BitTorrent |
| Doe 3944 | 72.145.245.91 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 12:40:10 PM | BitTorrent |
| Doe 3945 | 69.142.97.85 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:40:25 PM | BitTorrent |
| Doe 3946 | 67.250.93.143 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 04:13:13 AM | BitTorrent |
| Doe 3947 | 67.11.59.230 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 01:30:35 AM | BitTorrent |
| Doe 3948 | 98.14.87.225 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 08:14:12 PM | BitTorrent |
| Doe 3949 | 71.176.133.234 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 10:20:29 PM | BitTorrent |
| Doe 3950 | 98.231.217.206 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 12:55:54 AM | BitTorrent |
| Doe 3951 | 68.198.5.255 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 07:25:54 PM | BitTorrent |
| Doe 3952 | 76.170.16.76 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 07:50:41 AM | BitTorrent |
| Doe 3953 | 71.65.14.169 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 11:57:42 PM | BitTorrent |
| Doe 3954 | 67.241.240.182 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 01:06:47 AM | BitTorrent |
| Doe 3955 | 24.193.208.49 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 06:36:09 AM | BitTorrent |
| Doe 3956 | 70.124.122.243 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 02:13:19 AM | BitTorrent |
| Doe 3957 | 66.65.50.113 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 12:22:02 AM | BitTorrent |
| Doe 3958 | 24.90.176.137 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 12:46:06 AM | BitTorrent |
| Doe 3959 | 74.109.255.52 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 02:56:45 PM | BitTorrent |
| Doe 3960 | 98.250.59.65 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 01:10:13 PM | BitTorrent |
| Doe 3961 | 98.227.225.5 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 12:57:26 AM | BitTorrent |
| Doe 3962 | 216.231.121.44 | Networktel Telephone | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 05:03:08 AM | BitTorrent |
| Doe 3963 | 71.213.89.9 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 03:54:09 AM | BitTorrent |

| Doe 3964 | 99.137.155.125 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/09/2010 08:05:41 AM | BitTorrent |
| Doe 3965 | 68.191.164.19 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 10:50:17 PM | BitTorrent |
| Doe 3966 | 76.255.146.65 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/11/2010 06:30:05 AM | BitTorrent |
| Doe 3967 | 75.40.14.142 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/10/2010 04:33:39 AM | BitTorrent |
| Doe 3968 | 98.23.14.189 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 08:55:32 PM | BitTorrent |
| Doe 3969 | 24.115.64.151 | PenTeleData | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 12:35:37 AM | BitTorrent |
| Doe 3970 | 75.141.100.150 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 06:35:23 PM | BitTorrent |
| Doe 3971 | 71.230.239.175 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 02:46:14 AM | BitTorrent |
| Doe 3972 | 67.177.33.45 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 02:49:04 PM | BitTorrent |
| Doe 3973 | 69.142.224.245 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 03:33:28 PM | BitTorrent |
| Doe 3974 | 67.172.17.202 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 06:49:38 PM | BitTorrent |
| Doe 3975 | 69.127.215.108 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:18:42 PM | BitTorrent |
| Doe 3976 | 69.125.183.33 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 08:19:18 PM | BitTorrent |
| Doe 3977 | 75.17.85.67 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 07:27:55 PM | BitTorrent |
| Doe 3978 | 72.207.65.252 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 02:24:02 AM | BitTorrent |
| Doe 3979 | 70.169.226.50 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 04:38:53 PM | BitTorrent |
| Doe 3980 | 98.90.21.112 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 07:35:16 AM | BitTorrent |
| Doe 3981 | 76.73.212.222 | KNOLOGY Holdings | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 05:40:18 PM | BitTorrent |
| Doe 3982 | 98.90.91.188 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 10:36:30 PM | BitTorrent |
| Doe 3983 | 98.90.91.45 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:51:26 PM | BitTorrent |
| Doe 3984 | 24.107.107.42 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 12:06:11 AM | BitTorrent |
| Doe 3985 | 75.136.235.163 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 03:29:38 AM | BitTorrent |
| Doe 3986 | 24.181.126.252 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 10:32:43 AM | BitTorrent |
| Doe 3987 | 24.155.231.193 | Grande Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 07:22:50 PM | BitTorrent |
| Doe 3988 | 74.204.154.139 | Allegiance Communications, LLC | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 09:40:28 PM | BitTorrent |

| Doe 3989 | 72.221.114.176 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 12:22:06 PM | BitTorrent |
| Doe 3990 | 68.110.253.244 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 09:14:04 PM | BitTorrent |
| Doe 3991 | 12.230.245.23 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:40:08 AM | BitTorrent |
| Doe 3992 | 74.176.153.150 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:25:52 PM | BitTorrent |
| Doe 3993 | 72.211.185.244 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 02:19:11 AM | BitTorrent |
| Doe 3994 | 70.176.104.202 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 04:47:36 AM | BitTorrent |
| Doe 3995 | 65.3.96.242 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 03:50:52 AM | BitTorrent |
| Doe 3996 | 12.41.183.2 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 08:57:11 AM | BitTorrent |
| Doe 3997 | 184.0.227.148 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 03:32:30 PM | BitTorrent |
| Doe 3998 | 72.219.142.20 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 08:44:54 PM | BitTorrent |
| Doe 3999 | 150.176.200.250 | Florida Information Resource Network | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 06:09:28 PM | BitTorrent |
| Doe 4000 | 68.2.180.119 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 02:30:11 PM | BitTorrent |
| Doe 4001 | 173.24.245.19 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 08:15:22 PM | BitTorrent |
| Doe 4002 | 66.25.149.31 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:15:15 AM | BitTorrent |
| Doe 4003 | 98.169.134.225 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 04:00:56 AM | BitTorrent |
| Doe 4004 | 76.172.188.136 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:18:47 PM | BitTorrent |
| Doe 4005 | 76.183.37.54 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:19:07 PM | BitTorrent |
| Doe 4006 | 207.144.162.8 | Info Avenue Internet Services, LLC | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 10:50:41 PM | BitTorrent |
| Doe 4007 | 74.131.131.220 | Insight Communications Company | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 12:35:25 AM | BitTorrent |
| Doe 4008 | 76.171.131.218 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:43:51 PM | BitTorrent |
| Doe 4009 | 76.189.216.254 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 04:14:50 AM | BitTorrent |
| Doe 4010 | 75.213.83.200 | Cellco Partnership DBA Verizon Wireless | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 12:14:09 AM | BitTorrent |
| Doe 4011 | 75.215.148.166 | Cellco Partnership DBA Verizon Wireless | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 12:39:43 AM | BitTorrent |
| Doe 4012 | 76.92.131.226 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 05:59:39 PM | BitTorrent |
| Doe 4013 | 24.161.182.28 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:39:59 PM | BitTorrent |

| Doe 4014 | 67.247.156.246 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 08:54:56 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4015 | 72.177.155.184 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 03:43:50 PM | BitTorrent |
| Doe 4016 | 72.187.97.168 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 02:49:43 PM | BitTorrent |
| Doe 4017 | 75.85.215.164 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 09:51:48 PM | BitTorrent |
| Doe 4018 | 97.106.138.15 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:08:07 PM | BitTorrent |
| Doe 4019 | 24.92.15.151 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 10:41:08 PM | BitTorrent |
| Doe 4020 | 75.81.238.89 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:28:02 PM | BitTorrent |
| Doe 4021 | 97.104.126.249 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 08:34:33 PM | BitTorrent |
| Doe 4022 | 70.120.227.135 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 09:07:37 PM | BitTorrent |
| Doe 4023 | 173.171.223.87 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:40:30 PM | BitTorrent |
| Doe 4024 | 64.17.83.6 | US Cable Paramus-Hillsdale | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 02:44:59 PM | BitTorrent |
| Doe 4025 | 96.228.136.134 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 05:20:02 PM | BitTorrent |
| Doe 4026 | 96.243.239.16 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 03:44:37 PM | BitTorrent |
| Doe 4027 | 96.244.218.165 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 07:02:01 PM | BitTorrent |
| Doe 4028 | 173.60.170.31 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 02:18:38 PM | BitTorrent |
| Doe 4029 | 173.48.194.88 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 04:17:03 AM | BitTorrent |
| Doe 4030 | 72.68.37.20 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 12:03:41 AM | BitTorrent |
| Doe 4031 | 173.54.2.158 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:31:26 PM | BitTorrent |
| Doe 4032 | 173.70.168.184 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 04:11:49 AM | BitTorrent |
| Doe 4033 | 173.71.219.156 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:42:15 PM | BitTorrent |
| Doe 4034 | 173.66.72.93 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 12:06:12 AM | BitTorrent |
| Doe 4035 | 74.101.255.200 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 02:39:05 PM | BitTorrent |
| Doe 4036 | 173.68.190.33 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 05:40:17 PM | BitTorrent |
| Doe 4037 | 74.108.33.30 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:38:01 PM | BitTorrent |
| Doe 4038 | 71.175.154.195 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 10:26:03 AM | BitTorrent |

| Doe 4039 | 71.189.137.193 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 10:41:27 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4040 | 71.169.34.54 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 08:55:41 AM | BitTorrent |
| Doe 4041 | 71.181.134.71 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 09:33:15 PM | BitTorrent |
| Doe 4042 | 69.115.159.12 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 04:38:38 AM | BitTorrent |
| Doe 4043 | 75.31.212.154 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 05:37:45 PM | BitTorrent |
| Doe 4044 | 24.172.53.20 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 05:17:18 PM | BitTorrent |
| Doe 4045 | 75.24.118.218 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 07:50:24 PM | BitTorrent |
| Doe 4046 | 67.165.17.189 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:36:10 PM | BitTorrent |
| Doe 4047 | 24.13.69.9 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 04:24:54 AM | BitTorrent |
| Doe 4048 | 24.127.24.244 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 09:19:50 PM | BitTorrent |
| Doe 4049 | 69.141.219.171 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 04:23:25 PM | BitTorrent |
| Doe 4050 | 69.180.104.4 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:40:59 PM | BitTorrent |
| Doe 4051 | 71.42.217.13 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 10:50:20 PM | BitTorrent |
| Doe 4052 | 75.38.206.111 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 12:30:22 PM | BitTorrent |
| Doe 4053 | 99.148.194.154 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 08:46:41 AM | BitTorrent |
| Doe 4054 | 69.235.25.163 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:34:55 AM | BitTorrent |
| Doe 4055 | 99.149.184.86 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:48:46 AM | BitTorrent |
| Doe 4056 | 74.88.15.205 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 12:14:12 AM | BitTorrent |
| Doe 4057 | 74.88.206.254 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:12:00 PM | BitTorrent |
| Doe 4058 | 67.85.103.2 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:25:14 PM | BitTorrent |
| Doe 4059 | 75.67.106.121 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 12:24:00 PM | BitTorrent |
| Doe 4060 | 67.82.36.175 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 10:48:45 AM | BitTorrent |
| Doe 4061 | 24.3.174.12 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 09:01:30 AM | BitTorrent |
| Doe 4062 | 67.83.132.130 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:50:20 PM | BitTorrent |
| Doe 4063 | 75.27.20.179 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 04:27:14 AM | BitTorrent |

| Doe 4064 | 67.188.142.188 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 05:32:26 PM | BitTorrent |
| Doe 4065 | 76.16.120.185 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 10:04:34 AM | BitTorrent |
| Doe 4066 | 67.188.165.127 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 10:10:39 PM | BitTorrent |
| Doe 4067 | 76.16.94.249 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:53:32 AM | BitTorrent |
| Doe 4068 | 98.196.125.255 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 05:43:59 PM | BitTorrent |
| Doe 4069 | 70.128.126.30 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 03:23:32 AM | BitTorrent |
| Doe 4070 | 97.115.73.157 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 07:40:20 AM | BitTorrent |
| Doe 4071 | 99.6.144.35 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:56:53 PM | BitTorrent |
| Doe 4072 | 24.4.146.66 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 10:35:57 PM | BitTorrent |
| Doe 4073 | 76.107.177.107 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 03:07:36 PM | BitTorrent |
| Doe 4074 | 68.196.97.120 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 11:44:28 PM | BitTorrent |
| Doe 4075 | 63.228.162.54 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 06:36:36 PM | BitTorrent |
| Doe 4076 | 99.6.224.95 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 03:11:23 PM | BitTorrent |
| Doe 4077 | 68.52.190.170 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 12:04:10 AM | BitTorrent |
| Doe 4078 | 98.221.173.235 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 09:39:02 PM | BitTorrent |
| Doe 4079 | 66.147.30.172 | NuVox Communications | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 06:55:22 PM | BitTorrent |
| Doe 4080 | 98.210.133.173 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 07:52:52 PM | BitTorrent |
| Doe 4081 | 68.84.17.187 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 10:32:42 AM | BitTorrent |
| Doe 4082 | 24.1.52.23 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 03:12:17 PM | BitTorrent |
| Doe 4083 | 174.59.0.48 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 07:35:08 PM | BitTorrent |
| Doe 4084 | 71.194.43.200 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 01:32:13 PM | BitTorrent |
| Doe 4085 | 74.222.103.119 | Farmers Telephone Cooperative | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 07:07:42 PM | BitTorrent |
| Doe 4086 | 208.8.120.95 | Sprint | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 04:31:37 AM | BitTorrent |
| Doe 4087 | 98.221.226.96 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:04:37 AM | BitTorrent |
| Doe 4088 | 209.6.166.112 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 05:11:48 PM | BitTorrent |

| Doe 4089 | 66.41.105.207 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 08:46:59 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4090 | 66.68.22.134 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/12/2010 08:35:56 PM | BitTorrent |
| Doe 4091 | 66.229.131.214 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 05:08:14 PM | BitTorrent |
| Doe 4092 | 24.218.220.162 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 02:46:55 AM | BitTorrent |
| Doe 4093 | 71.236.120.117 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 12:22:27 AM | BitTorrent |
| Doe 4094 | 69.248.220.154 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:41:23 PM | BitTorrent |
| Doe 4095 | 24.127.164.117 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 08:37:55 PM | BitTorrent |
| Doe 4096 | 76.98.185.153 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:35:35 PM | BitTorrent |
| Doe 4097 | 24.128.32.175 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:44:00 PM | BitTorrent |
| Doe 4098 | 69.248.212.174 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 02:12:53 AM | BitTorrent |
| Doe 4099 | 66.177.1.166 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 03:24:04 AM | BitTorrent |
| Doe 4100 | 76.18.213.101 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 02:35:43 PM | BitTorrent |
| Doe 4101 | 69.248.23.163 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 02:13:12 PM | BitTorrent |
| Doe 4102 | 75.65.5.130 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 01:47:06 AM | BitTorrent |
| Doe 4103 | 67.169.80.35 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:41:28 PM | BitTorrent |
| Doe 4104 | 67.169.189.197 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 07:30:09 PM | BitTorrent |
| Doe 4105 | 24.19.70.239 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 08:55:53 PM | BitTorrent |
| Doe 4106 | 67.185.134.47 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 07:45:37 PM | BitTorrent |
| Doe 4107 | 76.31.179.247 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 06:55:47 PM | BitTorrent |
| Doe 4108 | 98.230.12.201 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:24:50 PM | BitTorrent |
| Doe 4109 | 98.230.12.52 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 07:51:56 PM | BitTorrent |
| Doe 4110 | 98.252.218.179 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 02:55:24 PM | BitTorrent |
| Doe 4111 | 67.171.232.129 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 09:18:51 PM | BitTorrent |
| Doe 4112 | 71.231.118.29 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 06:01:54 AM | BitTorrent |
| Doe 4113 | 76.127.66.252 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:23:40 PM | BitTorrent |

| Doe 4114 | 71.235.64.147 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 02:05:03 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4115 | 98.211.87.5 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 02:31:02 AM | BitTorrent |
| Doe 4116 | 76.91.117.178 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 03:21:40 AM | BitTorrent |
| Doe 4117 | 67.167.173.248 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 02:41:27 PM | BitTorrent |
| Doe 4118 | 174.59.110.36 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 05:49:26 PM | BitTorrent |
| Doe 4119 | 71.32.203.154 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 11:06:18 AM | BitTorrent |
| Doe 4120 | 98.255.1.82 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:08:32 PM | BitTorrent |
| Doe 4121 | 75.175.237.158 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:41:22 PM | BitTorrent |
| Doe 4122 | 75.175.226.176 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 09:44:40 PM | BitTorrent |
| Doe 4123 | 204.193.197.9 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 05:14:54 PM | BitTorrent |
| Doe 4124 | 75.167.37.190 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 12:07:39 AM | BitTorrent |
| Doe 4125 | 71.210.159.130 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 01:08:31 AM | BitTorrent |
| Doe 4126 | 63.231.73.236 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 08:58:04 PM | BitTorrent |
| Doe 4127 | 24.175.144.54 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 05:59:52 PM | BitTorrent |
| Doe 4128 | 24.165.90.71 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:17:44 PM | BitTorrent |
| Doe 4129 | 69.204.76.35 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:29:43 PM | BitTorrent |
| Doe 4130 | 70.113.10.199 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 01:20:41 AM | BitTorrent |
| Doe 4131 | 65.29.36.220 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 05:57:23 PM | BitTorrent |
| Doe 4132 | 98.14.187.180 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 09:23:18 AM | BitTorrent |
| Doe 4133 | 76.181.232.62 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 08:17:50 PM | BitTorrent |
| Doe 4134 | 67.243.35.140 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:40:14 PM | BitTorrent |
| Doe 4135 | 72.181.241.247 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 08:01:31 PM | BitTorrent |
| Doe 4136 | 72.134.24.16 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:54:42 PM | BitTorrent |
| Doe 4137 | 76.184.125.15 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 08:35:17 PM | BitTorrent |
| Doe 4138 | 72.191.145.153 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:37:24 PM | BitTorrent |

| Doe 4139 | 24.90.243.234 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 11:58:19 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4140 | 74.72.126.242 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 11:05:27 AM | BitTorrent |
| Doe 4141 | 69.37.69.236 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 02:59:01 PM | BitTorrent |
| Doe 4142 | 98.149.184.179 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 07:36:17 AM | BitTorrent |
| Doe 4143 | 24.74.32.128 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 06:45:21 AM | BitTorrent |
| Doe 4144 | 99.179.50.179 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 07:27:37 AM | BitTorrent |
| Doe 4145 | 76.172.219.94 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 11:18:42 AM | BitTorrent |
| Doe 4146 | 70.128.58.16 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 05:39:37 AM | BitTorrent |
| Doe 4147 | 70.127.82.180 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 12:44:06 AM | BitTorrent |
| Doe 4148 | 99.166.141.124 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 07:57:21 PM | BitTorrent |
| Doe 4149 | 69.233.252.12 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 09:23:39 PM | BitTorrent |
| Doe 4150 | 98.148.39.42 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 09:12:39 PM | BitTorrent |
| Doe 4151 | 67.119.121.34 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 04:52:24 PM | BitTorrent |
| Doe 4152 | 99.58.118.143 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 02:54:52 PM | BitTorrent |
| Doe 4153 | 75.36.244.157 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 06:37:54 PM | BitTorrent |
| Doe 4154 | 70.135.139.70 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 04:47:09 PM | BitTorrent |
| Doe 4155 | 173.70.208.154 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 12:49:51 AM | BitTorrent |
| Doe 4156 | 71.99.77.64 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 11:24:34 PM | BitTorrent |
| Doe 4157 | 70.111.110.142 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:42:10 PM | BitTorrent |
| Doe 4158 | 72.88.211.229 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 06:14:31 PM | BitTorrent |
| Doe 4159 | 108.14.91.163 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 12:06:34 AM | BitTorrent |
| Doe 4160 | 71.172.77.75 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 09:32:53 AM | BitTorrent |
| Doe 4161 | 96.234.78.107 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 07:28:21 PM | BitTorrent |
| Doe 4162 | 74.96.30.112 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 05:25:56 PM | BitTorrent |
| Doe 4163 | 74.96.43.106 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 06:45:35 PM | BitTorrent |

| Doe 4164 | 71.190.202.212 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 07:07:19 PM | BitTorrent |
| Doe 4165 | 71.170.138.156 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:27:54 PM | BitTorrent |
| Doe 4166 | 98.112.9.218 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 08:31:02 PM | BitTorrent |
| Doe 4167 | 71.175.98.128 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 08:32:42 AM | BitTorrent |
| Doe 4168 | 71.191.174.225 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:23:51 PM | BitTorrent |
| Doe 4169 | 71.108.164.133 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:34:04 PM | BitTorrent |
| Doe 4170 | 173.70.134.218 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:04:03 PM | BitTorrent |
| Doe 4171 | 74.240.128.12 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 11:19:54 AM | BitTorrent |
| Doe 4172 | 98.85.58.231 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 02:12:53 AM | BitTorrent |
| Doe 4173 | 68.159.228.113 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 09:59:09 PM | BitTorrent |
| Doe 4174 | 74.161.48.159 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 03:50:18 PM | BitTorrent |
| Doe 4175 | 98.90.21.109 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 09:07:47 PM | BitTorrent |
| Doe 4176 | 98.90.21.172 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 08:12:38 AM | BitTorrent |
| Doe 4177 | 98.90.21.57 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:43:17 AM | BitTorrent |
| Doe 4178 | 72.197.3.79 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 03:21:36 PM | BitTorrent |
| Doe 4179 | 72.197.69.207 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:22:53 PM | BitTorrent |
| Doe 4180 | 98.90.90.215 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 04:29:47 PM | BitTorrent |
| Doe 4181 | 98.90.90.83 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:31:23 PM | BitTorrent |
| Doe 4182 | 24.251.245.253 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 12:32:29 PM | BitTorrent |
| Doe 4183 | 70.187.165.240 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 02:42:42 AM | BitTorrent |
| Doe 4184 | 70.189.207.111 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 04:30:34 PM | BitTorrent |
| Doe 4185 | 98.92.176.145 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 12:08:36 AM | BitTorrent |
| Doe 4186 | 97.59.201.88 | Cellco Partnership DBA Verizon Wireless | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:35:51 PM | BitTorrent |
| Doe 4187 | 75.120.158.181 | CenturyTel Internet Holdings | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:15:40 PM | BitTorrent |
| Doe 4188 | 24.215.172.143 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:58:31 PM | BitTorrent |

| Doe 4189 | 72.195.179.104 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 02:52:51 PM | BitTorrent |
| Doe 4190 | 64.13.21.76 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 06:23:16 AM | BitTorrent |
| Doe 4191 | 24.248.191.164 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:24:11 AM | BitTorrent |
| Doe 4192 | 68.228.92.234 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:45:17 PM | BitTorrent |
| Doe 4193 | 174.65.33.140 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 05:47:01 PM | BitTorrent |
| Doe 4194 | 173.163.145.209 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 09:02:50 PM | BitTorrent |
| Doe 4195 | 24.186.217.168 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 11:21:21 AM | BitTorrent |
| Doe 4196 | 69.114.66.21 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 01:25:21 AM | BitTorrent |
| Doe 4197 | 24.46.44.4 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 12:25:53 PM | BitTorrent |
| Doe 4198 | 68.192.1.216 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 12:50:23 PM | BitTorrent |
| Doe 4199 | 68.192.64.226 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:34:32 PM | BitTorrent |
| Doe 4200 | 68.196.227.109 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 05:34:37 PM | BitTorrent |
| Doe 4201 | 67.83.72.30 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:31:51 AM | BitTorrent |
| Doe 4202 | 24.45.35.247 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 08:53:14 PM | BitTorrent |
| Doe 4203 | 69.118.234.63 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 02:10:20 AM | BitTorrent |
| Doe 4204 | 208.124.31.216 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 09:13:30 AM | BitTorrent |
| Doe 4205 | 24.145.225.197 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 10:10:02 PM | BitTorrent |
| Doe 4206 | 66.158.211.194 | Florida Consolidated Multi-Media Services | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 12:05:00 PM | BitTorrent |
| Doe 4207 | 97.80.107.248 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 07:03:27 PM | BitTorrent |
| Doe 4208 | 68.198.49.229 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 05:16:51 PM | BitTorrent |
| Doe 4209 | 71.91.69.104 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 02:03:51 AM | BitTorrent |
| Doe 4210 | 76.73.209.103 | KNOLOGY Holdings | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 12:54:15 PM | BitTorrent |
| Doe 4211 | 66.188.104.173 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 06:47:12 PM | BitTorrent |
| Doe 4212 | 72.11.35.211 | North State Telephone Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 06:53:01 AM | BitTorrent |
| Doe 4213 | 68.184.155.48 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 11:11:03 PM | BitTorrent |

| Doe 4214 | 206.53.84.117 | MetroCast Cablevision | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 08:59:03 PM | BitTorrent |
|----------|---------------|-----------------------|----------------------------------|------------------------|------------|
| Doe 4215 | 24.227.121.52 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 01:02:29 AM | BitTorrent |
| Doe 4216 | 75.109.228.179 | Suddenlink Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 05:38:07 PM | BitTorrent |
| Doe 4217 | 69.62.212.231 | SureWest Broadband | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 05:02:25 PM | BitTorrent |
| Doe 4218 | 69.14.126.93 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 11:57:43 AM | BitTorrent |
| Doe 4219 | 24.177.29.134 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 01:39:51 PM | BitTorrent |
| Doe 4220 | 66.188.56.180 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 09:12:19 PM | BitTorrent |
| Doe 4221 | 207.72.182.129 | Merit Network | Danielle Staub Raw PAU 3-489-521 | 07/13/2010 11:20:10 AM | BitTorrent |
| Doe 4222 | 24.196.225.0 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 07:05:22 PM | BitTorrent |
| Doe 4223 | 70.181.92.20 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 06:17:01 AM | BitTorrent |
| Doe 4224 | 70.190.42.20 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 08:05:15 PM | BitTorrent |
| Doe 4225 | 76.208.138.3 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 06:42:53 PM | BitTorrent |
| Doe 4226 | 173.16.98.240 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 08:48:22 AM | BitTorrent |
| Doe 4227 | 68.197.58.156 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 05:53:04 PM | BitTorrent |
| Doe 4228 | 24.47.181.109 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 10:33:42 PM | BitTorrent |
| Doe 4229 | 98.90.91.185 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 08:56:10 PM | BitTorrent |
| Doe 4230 | 68.45.66.29 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 03:35:59 AM | BitTorrent |
| Doe 4231 | 68.45.7.74 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 05:12:20 PM | BitTorrent |
| Doe 4232 | 173.60.101.139 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 04:22:32 AM | BitTorrent |
| Doe 4233 | 76.90.78.157 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 01:46:46 AM | BitTorrent |
| Doe 4234 | 24.188.13.203 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 01:38:15 AM | BitTorrent |
| Doe 4235 | 74.66.237.94 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 03:40:50 PM | BitTorrent |
| Doe 4236 | 70.135.134.98 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 08:17:33 AM | BitTorrent |
| Doe 4237 | 72.79.189.62 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 03:08:23 AM | BitTorrent |
| Doe 4238 | 70.139.209.180 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 07:38:24 PM | BitTorrent |

| Doe 4239 | 98.216.11.239 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 08:02:20 PM | BitTorrent |
| Doe 4240 | 76.189.122.207 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 03:24:23 AM | BitTorrent |
| Doe 4241 | 24.21.53.69 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 03:14:51 AM | BitTorrent |
| Doe 4242 | 68.127.136.153 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 06:24:03 PM | BitTorrent |
| Doe 4243 | 76.20.238.104 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 08:00:49 PM | BitTorrent |
| Doe 4244 | 98.228.49.148 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 09:39:59 PM | BitTorrent |
| Doe 4245 | 70.96.184.11 | Integra Telecom | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 07:35:13 PM | BitTorrent |
| Doe 4246 | 24.28.28.174 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 10:02:02 PM | BitTorrent |
| Doe 4247 | 98.225.100.56 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 03:04:22 PM | BitTorrent |
| Doe 4248 | 24.245.46.196 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 04:12:06 AM | BitTorrent |
| Doe 4249 | 68.194.242.14 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 12:08:40 AM | BitTorrent |
| Doe 4250 | 173.171.87.67 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 07:32:54 PM | BitTorrent |
| Doe 4251 | 68.204.98.21 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 08:50:14 PM | BitTorrent |
| Doe 4252 | 74.240.151.19 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 05:50:50 AM | BitTorrent |
| Doe 4253 | 98.250.131.227 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 07:25:50 PM | BitTorrent |
| Doe 4254 | 98.67.105.15 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 01:42:54 PM | BitTorrent |
| Doe 4255 | 76.99.90.179 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 05:08:23 AM | BitTorrent |
| Doe 4256 | 98.85.45.206 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 05:16:24 AM | BitTorrent |
| Doe 4257 | 71.197.213.147 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 10:39:47 PM | BitTorrent |
| Doe 4258 | 75.118.227.169 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 06:42:48 AM | BitTorrent |
| Doe 4259 | 76.90.174.219 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 08:45:46 PM | BitTorrent |
| Doe 4260 | 68.32.92.243 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 02:37:47 AM | BitTorrent |
| Doe 4261 | 207.229.153.4 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 11:26:14 AM | BitTorrent |
| Doe 4262 | 75.194.70.50 | Cellco Partnership DBA Verizon Wireless | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 07:59:45 PM | BitTorrent |
| Doe 4263 | 99.57.223.165 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 01:23:13 AM | BitTorrent |

| Doe 4264 | 68.63.208.11 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 01:59:52 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4265 | 68.68.33.76 | Black Oak Computers | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 05:42:11 PM | BitTorrent |
| Doe 4266 | 97.123.227.240 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 02:50:18 AM | BitTorrent |
| Doe 4267 | 174.21.109.4 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 09:12:20 PM | BitTorrent |
| Doe 4268 | 71.59.193.178 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 02:16:05 AM | BitTorrent |
| Doe 4269 | 65.30.177.132 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 09:01:53 PM | BitTorrent |
| Doe 4270 | 99.181.244.162 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 06:54:00 PM | BitTorrent |
| Doe 4271 | 96.248.93.165 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 08:28:15 AM | BitTorrent |
| Doe 4272 | 65.3.64.124 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 09:48:48 AM | BitTorrent |
| Doe 4273 | 71.228.106.18 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 11:26:19 PM | BitTorrent |
| Doe 4274 | 71.228.235.85 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 08:20:17 AM | BitTorrent |
| Doe 4275 | 69.113.53.143 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 03:37:08 AM | BitTorrent |
| Doe 4276 | 208.101.228.107 | ISP Alliance | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 08:31:23 PM | BitTorrent |
| Doe 4277 | 69.113.73.125 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 11:59:13 PM | BitTorrent |
| Doe 4278 | 68.96.60.49 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 12:46:36 AM | BitTorrent |
| Doe 4279 | 65.102.162.152 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 11:49:51 PM | BitTorrent |
| Doe 4280 | 69.111.191.193 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 06:09:04 AM | BitTorrent |
| Doe 4281 | 66.117.187.228 | DLS Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 02:45:40 AM | BitTorrent |
| Doe 4282 | 71.234.235.171 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 06:14:30 AM | BitTorrent |
| Doe 4283 | 69.122.122.255 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 04:37:15 PM | BitTorrent |
| Doe 4284 | 65.4.212.159 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 09:50:54 PM | BitTorrent |
| Doe 4285 | 99.191.109.46 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 11:37:29 AM | BitTorrent |
| Doe 4286 | 99.71.204.72 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 09:28:59 PM | BitTorrent |
| Doe 4287 | 24.124.116.244 | Sunflower Broadband | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 04:18:16 AM | BitTorrent |
| Doe 4288 | 24.124.61.83 | Sunflower Broadband | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 04:53:26 PM | BitTorrent |

| Doe 4289 | 71.56.22.133 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 08:54:27 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4290 | 24.127.140.183 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 06:23:21 PM | BitTorrent |
| Doe 4291 | 24.128.11.44 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 08:16:40 AM | BitTorrent |
| Doe 4292 | 67.34.128.253 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 11:26:13 PM | BitTorrent |
| Doe 4293 | 69.61.169.165 | Fuse Internet Access | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 10:21:37 PM | BitTorrent |
| Doe 4294 | 76.169.139.61 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 10:22:05 AM | BitTorrent |
| Doe 4295 | 24.128.196.115 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 02:04:34 AM | BitTorrent |
| Doe 4296 | 98.202.119.244 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 06:17:54 PM | BitTorrent |
| Doe 4297 | 67.163.163.145 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 07:34:16 PM | BitTorrent |
| Doe 4298 | 98.161.52.184 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 10:25:18 PM | BitTorrent |
| Doe 4299 | 69.235.213.147 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 08:19:59 AM | BitTorrent |
| Doe 4300 | 76.116.246.80 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 10:46:36 PM | BitTorrent |
| Doe 4301 | 72.184.54.149 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 04:29:45 AM | BitTorrent |
| Doe 4302 | 76.170.82.110 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 05:53:43 PM | BitTorrent |
| Doe 4303 | 67.81.23.150 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 12:49:58 AM | BitTorrent |
| Doe 4304 | 67.82.227.150 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/14/2010 11:04:14 PM | BitTorrent |
| Doe 4305 | 70.114.255.154 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 12:44:56 AM | BitTorrent |
| Doe 4306 | 67.189.0.92 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 07:01:33 PM | BitTorrent |
| Doe 4307 | 69.150.42.136 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 04:28:19 AM | BitTorrent |
| Doe 4308 | 69.253.43.132 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 11:28:37 AM | BitTorrent |
| Doe 4309 | 98.165.189.186 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 06:12:08 AM | BitTorrent |
| Doe 4310 | 98.209.60.240 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 08:26:39 AM | BitTorrent |
| Doe 4311 | 70.249.35.29 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 07:37:54 AM | BitTorrent |
| Doe 4312 | 70.114.154.203 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:32:25 AM | BitTorrent |
| Doe 4313 | 70.153.163.26 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:45:45 AM | BitTorrent |

| Doe 4314 | 67.86.71.118 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 10:26:15 PM | BitTorrent |
| Doe 4315 | 24.13.175.15 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 02:26:02 PM | BitTorrent |
| Doe 4316 | 98.221.152.7 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 07:01:43 PM | BitTorrent |
| Doe 4317 | 68.175.22.12 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:40:33 AM | BitTorrent |
| Doe 4318 | 76.108.184.114 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 12:58:44 AM | BitTorrent |
| Doe 4319 | 131.118.254.68 | University of Maryland | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 05:05:10 AM | BitTorrent |
| Doe 4320 | 76.21.48.224 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 03:48:44 PM | BitTorrent |
| Doe 4321 | 69.23.80.44 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 03:11:22 PM | BitTorrent |
| Doe 4322 | 68.187.233.242 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 03:59:53 PM | BitTorrent |
| Doe 4323 | 76.114.12.180 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 02:54:12 AM | BitTorrent |
| Doe 4324 | 72.240.165.46 | Buckeye Cablevision | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 09:09:02 AM | BitTorrent |
| Doe 4325 | 67.251.15.39 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:27:44 AM | BitTorrent |
| Doe 4326 | 76.167.243.61 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 02:42:29 AM | BitTorrent |
| Doe 4327 | 76.175.135.64 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 05:40:23 AM | BitTorrent |
| Doe 4328 | 72.70.195.212 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:09:10 AM | BitTorrent |
| Doe 4329 | 72.69.219.230 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 02:06:47 PM | BitTorrent |
| Doe 4330 | 68.184.249.116 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 12:30:32 PM | BitTorrent |
| Doe 4331 | 141.151.245.171 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 03:00:43 AM | BitTorrent |
| Doe 4332 | 68.199.85.187 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 05:38:58 PM | BitTorrent |
| Doe 4333 | 98.88.90.47 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 06:05:35 AM | BitTorrent |
| Doe 4334 | 173.19.200.145 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 02:19:55 AM | BitTorrent |
| Doe 4335 | 74.212.34.151 | Frontier Communications | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 07:56:22 PM | BitTorrent |
| Doe 4336 | 24.47.60.180 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 01:33:24 PM | BitTorrent |
| Doe 4337 | 76.24.155.60 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 12:29:46 PM | BitTorrent |
| Doe 4338 | 72.70.207.102 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 11:40:24 PM | BitTorrent |

| Doe 4339 | 68.38.76.234 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 09:05:50 PM | BitTorrent |
| Doe 4340 | 173.49.11.244 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 01:24:07 PM | BitTorrent |
| Doe 4341 | 98.231.115.53 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:29:05 AM | BitTorrent |
| Doe 4342 | 74.240.151.178 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 01:30:47 PM | BitTorrent |
| Doe 4343 | 24.22.139.204 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 05:36:11 PM | BitTorrent |
| Doe 4344 | 173.55.237.115 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 09:55:24 PM | BitTorrent |
| Doe 4345 | 74.243.168.164 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 07:09:32 AM | BitTorrent |
| Doe 4346 | 72.87.82.41 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 12:48:11 AM | BitTorrent |
| Doe 4347 | 71.180.115.254 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 08:18:23 AM | BitTorrent |
| Doe 4348 | 174.124.2.111 | CenturyTel Internet Holdings | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 04:39:12 PM | BitTorrent |
| Doe 4349 | 68.55.108.112 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 05:54:24 PM | BitTorrent |
| Doe 4350 | 75.182.49.228 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 03:19:44 PM | BitTorrent |
| Doe 4351 | 75.3.118.60 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 03:45:54 PM | BitTorrent |
| Doe 4352 | 167.206.48.221 | Cablevision Systems Corp. | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 06:57:54 PM | BitTorrent |
| Doe 4353 | 70.252.57.186 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 09:46:44 AM | BitTorrent |
| Doe 4354 | 68.198.87.78 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:21:50 AM | BitTorrent |
| Doe 4355 | 74.11.116.2 | PaeTec Communications | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 06:20:19 PM | BitTorrent |
| Doe 4356 | 98.30.102.130 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:13:19 AM | BitTorrent |
| Doe 4357 | 24.45.204.240 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 11:23:48 AM | BitTorrent |
| Doe 4358 | 74.235.136.49 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 02:18:56 PM | BitTorrent |
| Doe 4359 | 99.135.41.230 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 03:17:15 AM | BitTorrent |
| Doe 4360 | 68.36.217.20 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 02:28:17 PM | BitTorrent |
| Doe 4361 | 65.26.92.9 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 02:16:11 PM | BitTorrent |
| Doe 4362 | 71.196.140.166 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 12:41:25 AM | BitTorrent |
| Doe 4363 | 99.184.251.33 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 04:45:47 AM | BitTorrent |

| Doe 4364 | 99.20.220.165 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 03:06:18 AM | BitTorrent |
| Doe 4365 | 75.121.4.52 | CenturyTel Internet Holdings | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 12:30:01 PM | BitTorrent |
| Doe 4366 | 99.58.115.0 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 07:43:04 AM | BitTorrent |
| Doe 4367 | 66.153.169.5 | HTC Communications | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 04:52:31 PM | BitTorrent |
| Doe 4368 | 71.204.246.54 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 05:01:06 PM | BitTorrent |
| Doe 4369 | 71.199.92.86 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 07:59:15 PM | BitTorrent |
| Doe 4370 | 99.69.75.31 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 05:39:07 PM | BitTorrent |
| Doe 4371 | 96.252.140.119 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 05:14:50 PM | BitTorrent |
| Doe 4372 | 174.61.50.244 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 06:52:00 PM | BitTorrent |
| Doe 4373 | 65.78.146.158 | SureWest Broadband | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 12:23:17 AM | BitTorrent |
| Doe 4374 | 66.214.176.6 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 02:20:39 AM | BitTorrent |
| Doe 4375 | 96.230.229.223 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 12:14:32 PM | BitTorrent |
| Doe 4376 | 99.33.39.213 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 06:20:28 AM | BitTorrent |
| Doe 4377 | 207.244.178.144 | Atlantic Broadband | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:10:23 AM | BitTorrent |
| Doe 4378 | 75.82.244.214 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 02:39:32 AM | BitTorrent |
| Doe 4379 | 206.255.87.68 | Cablelynx | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 09:00:50 PM | BitTorrent |
| Doe 4380 | 71.230.108.111 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 09:40:23 PM | BitTorrent |
| Doe 4381 | 71.233.123.155 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 12:42:23 AM | BitTorrent |
| Doe 4382 | 96.35.219.8 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 03:35:00 PM | BitTorrent |
| Doe 4383 | 66.27.178.171 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 02:20:13 AM | BitTorrent |
| Doe 4384 | 98.113.87.109 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 02:28:07 PM | BitTorrent |
| Doe 4385 | 71.57.97.192 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 10:19:30 AM | BitTorrent |
| Doe 4386 | 216.49.75.93 | Cavalier Telephone | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 03:24:26 AM | BitTorrent |
| Doe 4387 | 209.251.133.98 | Gainesville Regional Utilities | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 06:30:08 PM | BitTorrent |
| Doe 4388 | 66.91.11.238 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 06:48:01 AM | BitTorrent |

| Doe 4389 | 216.133.90.234 | MEGAPATH NETWORKS | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 07:06:22 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4390 | 98.114.85.147 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 12:38:15 AM | BitTorrent |
| Doe 4391 | 98.14.176.193 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/15/2010 10:03:10 PM | BitTorrent |
| Doe 4392 | 68.39.26.91 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:54:38 PM | BitTorrent |
| Doe 4393 | 71.202.251.105 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:49:27 PM | BitTorrent |
| Doe 4394 | 65.191.111.191 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 12:54:37 PM | BitTorrent |
| Doe 4395 | 71.204.85.8 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:24:06 PM | BitTorrent |
| Doe 4396 | 74.166.137.25 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 01:05:27 PM | BitTorrent |
| Doe 4397 | 76.94.147.234 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 04:41:47 AM | BitTorrent |
| Doe 4398 | 71.77.78.34 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 08:44:29 AM | BitTorrent |
| Doe 4399 | 24.147.169.91 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:40:59 PM | BitTorrent |
| Doe 4400 | 74.132.26.41 | Insight Communications Company | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 03:16:53 PM | BitTorrent |
| Doe 4401 | 69.249.67.70 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 04:07:12 PM | BitTorrent |
| Doe 4402 | 150.160.143.159 | Monroe Community College | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 08:47:32 PM | BitTorrent |
| Doe 4403 | 76.87.9.47 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 03:04:22 PM | BitTorrent |
| Doe 4404 | 67.171.138.55 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 07:16:10 PM | BitTorrent |
| Doe 4405 | 69.124.247.190 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 09:05:10 PM | BitTorrent |
| Doe 4406 | 98.71.201.167 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 03:47:58 PM | BitTorrent |
| Doe 4407 | 174.51.8.174 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 11:29:14 PM | BitTorrent |
| Doe 4408 | 71.218.126.111 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 09:36:40 AM | BitTorrent |
| Doe 4409 | 24.250.121.5 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 10:57:10 AM | BitTorrent |
| Doe 4410 | 98.127.205.5 | Bresnan Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 04:56:33 PM | BitTorrent |
| Doe 4411 | 69.86.109.232 | EarthLink | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 12:07:21 AM | BitTorrent |
| Doe 4412 | 76.218.34.34 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 06:12:26 PM | BitTorrent |
| Doe 4413 | 68.119.1.52 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 08:30:03 PM | BitTorrent |

| Doe 4414 | 24.252.119.97 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:59:39 AM | BitTorrent |
| Doe 4415 | 173.163.131.209 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 08:37:55 AM | BitTorrent |
| Doe 4416 | 173.171.108.17 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 01:08:40 PM | BitTorrent |
| Doe 4417 | 76.127.81.25 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 09:36:39 AM | BitTorrent |
| Doe 4418 | 98.14.168.92 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 08:20:33 PM | BitTorrent |
| Doe 4419 | 96.60.11.175 | TDS TELECOM | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 11:01:20 PM | BitTorrent |
| Doe 4420 | 72.255.4.172 | STSN GENERAL HOLDINGS | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 07:33:53 PM | BitTorrent |
| Doe 4421 | 70.106.203.155 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 10:38:42 AM | BitTorrent |
| Doe 4422 | 68.122.209.40 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 08:25:57 PM | BitTorrent |
| Doe 4423 | 174.69.146.103 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 04:06:54 AM | BitTorrent |
| Doe 4424 | 99.89.93.220 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 02:45:27 PM | BitTorrent |
| Doe 4425 | 74.240.151.114 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 01:50:52 PM | BitTorrent |
| Doe 4426 | 69.142.46.46 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 08:50:14 AM | BitTorrent |
| Doe 4427 | 76.17.129.224 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 09:44:03 PM | BitTorrent |
| Doe 4428 | 74.240.82.74 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 07:59:06 PM | BitTorrent |
| Doe 4429 | 76.172.128.130 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 11:38:52 AM | BitTorrent |
| Doe 4430 | 98.207.181.131 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:04:30 PM | BitTorrent |
| Doe 4431 | 69.171.167.45 | CRICKET COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 09:11:16 AM | BitTorrent |
| Doe 4432 | 24.15.204.137 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 12:05:24 PM | BitTorrent |
| Doe 4433 | 99.10.213.110 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 07:56:35 AM | BitTorrent |
| Doe 4434 | 24.61.216.62 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:27:14 PM | BitTorrent |
| Doe 4435 | 69.171.163.31 | CRICKET COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 01:34:23 AM | BitTorrent |
| Doe 4436 | 96.61.230.187 | TDS TELECOM | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 08:23:13 PM | BitTorrent |
| Doe 4437 | 66.27.193.2 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 04:02:12 PM | BitTorrent |
| Doe 4438 | 99.142.64.10 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 07:17:54 PM | BitTorrent |

| Doe 4439 | 76.95.12.16 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 04:57:29 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4440 | 68.52.245.58 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 09:46:00 PM | BitTorrent |
| Doe 4441 | 72.146.42.25 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:20:48 PM | BitTorrent |
| Doe 4442 | 68.6.174.2 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:49:35 AM | BitTorrent |
| Doe 4443 | 173.51.67.224 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:59:00 AM | BitTorrent |
| Doe 4444 | 98.212.118.128 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 07:07:59 PM | BitTorrent |
| Doe 4445 | 74.240.151.245 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 10:45:30 PM | BitTorrent |
| Doe 4446 | 68.185.103.146 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 01:41:44 AM | BitTorrent |
| Doe 4447 | 99.89.91.114 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 02:56:45 PM | BitTorrent |
| Doe 4448 | 76.1.85.222 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 11:13:18 PM | BitTorrent |
| Doe 4449 | 174.96.168.78 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 01:40:45 PM | BitTorrent |
| Doe 4450 | 70.124.44.73 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 01:46:58 AM | BitTorrent |
| Doe 4451 | 75.23.167.95 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 04:51:13 AM | BitTorrent |
| Doe 4452 | 76.171.103.241 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:14:51 PM | BitTorrent |
| Doe 4453 | 71.165.21.214 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 04:58:54 PM | BitTorrent |
| Doe 4454 | 71.230.57.81 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 12:00:48 PM | BitTorrent |
| Doe 4455 | 198.144.198.169 | Raw Bandwidth Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 09:13:15 PM | BitTorrent |
| Doe 4456 | 67.237.65.45 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 05:18:34 PM | BitTorrent |
| Doe 4457 | 204.111.121.234 | Shentel Service Company | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 12:54:21 PM | BitTorrent |
| Doe 4458 | 66.229.69.1 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 07:57:28 PM | BitTorrent |
| Doe 4459 | 72.79.179.161 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 05:21:28 PM | BitTorrent |
| Doe 4460 | 69.155.142.58 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 11:26:36 PM | BitTorrent |
| Doe 4461 | 71.230.4.13 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 08:13:25 AM | BitTorrent |
| Doe 4462 | 66.229.38.235 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 01:58:59 PM | BitTorrent |
| Doe 4463 | 173.31.26.142 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 08:45:58 PM | BitTorrent |

| Doe 4464 | 75.40.51.44 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 05:23:03 PM | BitTorrent |
| Doe 4465 | 24.62.186.58 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 12:40:39 AM | BitTorrent |
| Doe 4466 | 75.45.193.233 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:14:39 AM | BitTorrent |
| Doe 4467 | 72.187.60.31 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 07:22:18 PM | BitTorrent |
| Doe 4468 | 67.36.19.137 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 06:59:23 PM | BitTorrent |
| Doe 4469 | 72.187.68.137 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 12:53:10 PM | BitTorrent |
| Doe 4470 | 98.160.183.82 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 03:22:35 AM | BitTorrent |
| Doe 4471 | 24.94.43.163 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 10:23:59 PM | BitTorrent |
| Doe 4472 | 66.65.21.107 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 04:43:38 PM | BitTorrent |
| Doe 4473 | 67.49.139.29 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 12:21:40 PM | BitTorrent |
| Doe 4474 | 97.87.136.113 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 05:27:07 PM | BitTorrent |
| Doe 4475 | 76.254.104.38 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 06:01:53 AM | BitTorrent |
| Doe 4476 | 68.94.28.8 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 02:24:25 PM | BitTorrent |
| Doe 4477 | 98.166.138.191 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:42:21 PM | BitTorrent |
| Doe 4478 | 68.99.29.19 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 09:07:18 AM | BitTorrent |
| Doe 4479 | 72.194.84.233 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 05:12:47 AM | BitTorrent |
| Doe 4480 | 67.81.75.216 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 02:39:46 AM | BitTorrent |
| Doe 4481 | 24.184.32.206 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 03:26:53 AM | BitTorrent |
| Doe 4482 | 99.33.49.59 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 01:32:11 PM | BitTorrent |
| Doe 4483 | 24.185.130.227 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 02:19:44 AM | BitTorrent |
| Doe 4484 | 66.31.81.67 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 03:08:41 PM | BitTorrent |
| Doe 4485 | 69.182.42.154 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 09:55:25 PM | BitTorrent |
| Doe 4486 | 68.7.213.122 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 03:44:58 PM | BitTorrent |
| Doe 4487 | 173.61.116.20 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 01:40:13 PM | BitTorrent |
| Doe 4488 | 74.73.141.219 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 11:21:07 PM | BitTorrent |

| Doe 4489 | 72.186.92.18 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 09:48:13 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4490 | 71.237.135.119 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 03:25:53 AM | BitTorrent |
| Doe 4491 | 71.239.241.69 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 05:59:12 PM | BitTorrent |
| Doe 4492 | 68.82.37.85 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:25:08 PM | BitTorrent |
| Doe 4493 | 74.78.53.26 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 05:14:03 AM | BitTorrent |
| Doe 4494 | 70.174.74.236 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 05:12:15 PM | BitTorrent |
| Doe 4495 | 96.234.75.126 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 12:13:55 AM | BitTorrent |
| Doe 4496 | 74.105.145.87 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 05:42:26 AM | BitTorrent |
| Doe 4497 | 69.224.215.222 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 02:57:56 PM | BitTorrent |
| Doe 4498 | 67.136.214.94 | Integra Telecom | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 01:37:14 AM | BitTorrent |
| Doe 4499 | 68.231.229.175 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 01:21:37 PM | BitTorrent |
| Doe 4500 | 108.11.32.253 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 02:55:38 AM | BitTorrent |
| Doe 4501 | 74.88.61.57 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 02:58:58 PM | BitTorrent |
| Doe 4502 | 24.193.82.210 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 11:05:23 AM | BitTorrent |
| Doe 4503 | 71.245.243.140 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 02:27:23 AM | BitTorrent |
| Doe 4504 | 74.105.51.22 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 10:11:05 PM | BitTorrent |
| Doe 4505 | 69.230.100.10 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 02:44:09 AM | BitTorrent |
| Doe 4506 | 98.224.238.246 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 03:03:36 PM | BitTorrent |
| Doe 4507 | 71.249.145.243 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 08:26:58 AM | BitTorrent |
| Doe 4508 | 74.109.114.162 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 10:37:47 PM | BitTorrent |
| Doe 4509 | 71.250.31.53 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 06:15:02 AM | BitTorrent |
| Doe 4510 | 98.227.158.215 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 08:57:56 PM | BitTorrent |
| Doe 4511 | 67.165.126.146 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 03:09:56 AM | BitTorrent |
| Doe 4512 | 70.188.181.5 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 12:59:40 PM | BitTorrent |
| Doe 4513 | 68.34.171.60 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 08:59:09 AM | BitTorrent |

| Doe 4514 | 69.230.192.147 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 05:55:04 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4515 | 98.64.212.56 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 08:53:27 PM | BitTorrent |
| Doe 4516 | 74.78.76.147 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 02:42:49 PM | BitTorrent |
| Doe 4517 | 24.115.148.110 | PenTeleData | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:26:06 PM | BitTorrent |
| Doe 4518 | 69.244.213.251 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 05:58:21 PM | BitTorrent |
| Doe 4519 | 75.127.233.74 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 04:43:18 PM | BitTorrent |
| Doe 4520 | 98.226.186.85 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 05:53:58 PM | BitTorrent |
| Doe 4521 | 108.9.70.238 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 10:42:04 AM | BitTorrent |
| Doe 4522 | 12.162.180.112 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 01:05:14 AM | BitTorrent |
| Doe 4523 | 173.76.242.7 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 04:23:29 AM | BitTorrent |
| Doe 4524 | 69.235.133.220 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 10:34:10 PM | BitTorrent |
| Doe 4525 | 70.226.71.14 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 01:59:58 PM | BitTorrent |
| Doe 4526 | 70.228.73.107 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 05:31:14 AM | BitTorrent |
| Doe 4527 | 76.118.119.56 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 11:49:01 PM | BitTorrent |
| Doe 4528 | 71.202.12.254 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 05:37:49 PM | BitTorrent |
| Doe 4529 | 173.88.61.235 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 10:34:26 PM | BitTorrent |
| Doe 4530 | 69.119.45.125 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 11:33:39 AM | BitTorrent |
| Doe 4531 | 67.9.146.242 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 09:25:54 PM | BitTorrent |
| Doe 4532 | 75.71.240.76 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 09:27:10 AM | BitTorrent |
| Doe 4533 | 69.115.192.110 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 09:01:50 PM | BitTorrent |
| Doe 4534 | 98.113.163.26 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 07:06:45 AM | BitTorrent |
| Doe 4535 | 76.116.245.181 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 05:14:28 PM | BitTorrent |
| Doe 4536 | 74.94.43.242 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 11:48:49 AM | BitTorrent |
| Doe 4537 | 69.247.163.7 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 06:29:11 AM | BitTorrent |
| Doe 4538 | 71.198.205.235 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 05:02:52 PM | BitTorrent |

| Doe 4539 | 76.193.208.118 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 12:08:30 PM | BitTorrent |
| Doe 4540 | 76.115.40.245 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 04:15:59 AM | BitTorrent |
| Doe 4541 | 99.58.2.2 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 06:47:33 AM | BitTorrent |
| Doe 4542 | 12.166.25.148 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 04:57:41 AM | BitTorrent |
| Doe 4543 | 24.18.98.218 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 07:06:40 PM | BitTorrent |
| Doe 4544 | 71.181.139.208 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 09:37:01 AM | BitTorrent |
| Doe 4545 | 24.192.214.172 | WideOpenWest | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 08:35:27 AM | BitTorrent |
| Doe 4546 | 67.134.193.66 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 12:02:18 PM | BitTorrent |
| Doe 4547 | 96.227.60.118 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 12:44:58 AM | BitTorrent |
| Doe 4548 | 67.80.156.232 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 10:55:50 AM | BitTorrent |
| Doe 4549 | 98.248.2.7 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 02:39:23 AM | BitTorrent |
| Doe 4550 | 69.149.32.172 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 05:20:43 PM | BitTorrent |
| Doe 4551 | 74.102.0.46 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 03:25:31 PM | BitTorrent |
| Doe 4552 | 24.180.89.144 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:33:04 PM | BitTorrent |
| Doe 4553 | 98.208.217.108 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 03:18:37 PM | BitTorrent |
| Doe 4554 | 67.240.84.249 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 08:15:45 AM | BitTorrent |
| Doe 4555 | 207.172.169.240 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 06:34:57 PM | BitTorrent |
| Doe 4556 | 24.161.187.2 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 07:15:00 PM | BitTorrent |
| Doe 4557 | 98.206.22.128 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 10:41:04 PM | BitTorrent |
| Doe 4558 | 174.65.85.76 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 12:46:18 AM | BitTorrent |
| Doe 4559 | 68.186.139.203 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 02:51:04 PM | BitTorrent |
| Doe 4560 | 99.155.72.14 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 11:16:39 PM | BitTorrent |
| Doe 4561 | 68.121.19.87 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 11:46:26 PM | BitTorrent |
| Doe 4562 | 72.184.113.229 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 05:57:29 PM | BitTorrent |
| Doe 4563 | 76.26.165.29 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 03:17:01 AM | BitTorrent |

| Doe 4564 | 70.16.123.206 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 03:47:24 AM | BitTorrent |
| Doe 4565 | 173.63.87.120 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 08:14:19 PM | BitTorrent |
| Doe 4566 | 71.237.14.132 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 09:56:34 AM | BitTorrent |
| Doe 4567 | 76.178.88.18 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 05:54:33 PM | BitTorrent |
| Doe 4568 | 69.200.234.25 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:07:05 PM | BitTorrent |
| Doe 4569 | 71.194.120.87 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:14:05 PM | BitTorrent |
| Doe 4570 | 68.197.83.179 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:16:44 AM | BitTorrent |
| Doe 4571 | 66.74.236.224 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 09:04:12 PM | BitTorrent |
| Doe 4572 | 68.199.121.105 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 10:13:43 AM | BitTorrent |
| Doe 4573 | 24.17.213.221 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 02:01:03 AM | BitTorrent |
| Doe 4574 | 68.228.38.131 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 09:47:36 PM | BitTorrent |
| Doe 4575 | 71.242.9.246 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 06:44:05 PM | BitTorrent |
| Doe 4576 | 24.15.180.109 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 07:12:41 PM | BitTorrent |
| Doe 4577 | 98.24.121.131 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 05:36:56 AM | BitTorrent |
| Doe 4578 | 68.58.234.185 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 01:20:56 AM | BitTorrent |
| Doe 4579 | 68.169.134.116 | EPB Telecom | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 08:57:16 AM | BitTorrent |
| Doe 4580 | 75.169.40.192 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 12:28:43 AM | BitTorrent |
| Doe 4581 | 66.215.113.136 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 02:56:44 AM | BitTorrent |
| Doe 4582 | 24.168.122.16 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 05:00:39 PM | BitTorrent |
| Doe 4583 | 76.94.74.73 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 05:55:00 PM | BitTorrent |
| Doe 4584 | 66.229.164.39 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 07:31:57 PM | BitTorrent |
| Doe 4585 | 24.173.62.147 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 01:02:49 PM | BitTorrent |
| Doe 4586 | 70.89.210.73 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 05:22:15 AM | BitTorrent |
| Doe 4587 | 98.116.5.154 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 08:15:08 PM | BitTorrent |
| Doe 4588 | 68.38.219.119 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:05:58 PM | BitTorrent |

| Doe 4589 | 75.127.137.170 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 01:16:31 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4590 | 76.208.55.228 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 01:36:09 PM | BitTorrent |
| Doe 4591 | 174.49.44.134 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 10:29:01 PM | BitTorrent |
| Doe 4592 | 69.119.113.98 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 08:12:34 AM | BitTorrent |
| Doe 4593 | 74.131.200.235 | Insight Communications Company | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 07:49:54 PM | BitTorrent |
| Doe 4594 | 64.245.71.143 | XO COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 05:57:07 PM | BitTorrent |
| Doe 4595 | 64.68.13.160 | West River Telecommunications | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 01:27:33 PM | BitTorrent |
| Doe 4596 | 68.88.74.83 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 04:06:18 AM | BitTorrent |
| Doe 4597 | 108.6.199.84 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 05:33:15 AM | BitTorrent |
| Doe 4598 | 24.28.156.203 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 05:10:56 AM | BitTorrent |
| Doe 4599 | 68.122.158.15 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 02:34:16 PM | BitTorrent |
| Doe 4600 | 174.54.37.43 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 10:13:42 PM | BitTorrent |
| Doe 4601 | 68.114.103.170 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 06:59:24 PM | BitTorrent |
| Doe 4602 | 67.172.40.13 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 11:17:06 AM | BitTorrent |
| Doe 4603 | 75.8.83.231 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 11:52:44 AM | BitTorrent |
| Doe 4604 | 71.103.21.95 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 06:18:59 PM | BitTorrent |
| Doe 4605 | 24.12.179.23 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 12:24:29 PM | BitTorrent |
| Doe 4606 | 99.185.24.141 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 11:38:06 PM | BitTorrent |
| Doe 4607 | 75.1.80.125 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 11:05:58 AM | BitTorrent |
| Doe 4608 | 64.92.21.200 | Consolidated Communications | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 05:00:29 PM | BitTorrent |
| Doe 4609 | 99.159.208.145 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 03:32:13 PM | BitTorrent |
| Doe 4610 | 67.11.221.247 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 02:49:56 PM | BitTorrent |
| Doe 4611 | 108.21.111.11 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 03:14:24 PM | BitTorrent |
| Doe 4612 | 75.108.88.25 | Suddenlink Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 04:00:28 PM | BitTorrent |
| Doe 4613 | 74.77.141.236 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 10:14:14 PM | BitTorrent |

| Doe 4614 | 67.49.38.16 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 04:46:03 AM | BitTorrent |
| Doe 4615 | 68.220.64.252 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:19:53 AM | BitTorrent |
| Doe 4616 | 67.78.96.145 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 10:33:52 PM | BitTorrent |
| Doe 4617 | 70.16.248.9 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 12:22:23 PM | BitTorrent |
| Doe 4618 | 216.131.86.130 | Black Oak Computers | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 11:45:38 AM | BitTorrent |
| Doe 4619 | 68.197.115.78 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 04:04:03 PM | BitTorrent |
| Doe 4620 | 67.161.188.136 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 12:06:36 AM | BitTorrent |
| Doe 4621 | 72.49.172.149 | Fuse Internet Access | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 07:27:23 PM | BitTorrent |
| Doe 4622 | 76.105.156.71 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 05:34:16 AM | BitTorrent |
| Doe 4623 | 68.196.136.181 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 01:04:43 PM | BitTorrent |
| Doe 4624 | 71.179.241.24 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 01:43:59 PM | BitTorrent |
| Doe 4625 | 99.13.45.18 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 01:00:25 PM | BitTorrent |
| Doe 4626 | 174.79.0.74 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 08:48:43 PM | BitTorrent |
| Doe 4627 | 76.103.213.139 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 05:51:33 AM | BitTorrent |
| Doe 4628 | 76.23.148.249 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 04:27:07 PM | BitTorrent |
| Doe 4629 | 70.113.194.216 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 07:43:29 AM | BitTorrent |
| Doe 4630 | 206.11.245.161 | Onvoy | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 01:34:43 AM | BitTorrent |
| Doe 4631 | 76.178.53.245 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 09:51:22 PM | BitTorrent |
| Doe 4632 | 69.181.45.70 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 12:30:39 AM | BitTorrent |
| Doe 4633 | 96.225.131.146 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 09:08:04 AM | BitTorrent |
| Doe 4634 | 173.162.67.113 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 09:39:00 PM | BitTorrent |
| Doe 4635 | 72.90.75.92 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 02:21:13 PM | BitTorrent |
| Doe 4636 | 74.100.143.126 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 03:33:27 PM | BitTorrent |
| Doe 4637 | 98.118.162.50 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 08:51:52 PM | BitTorrent |
| Doe 4638 | 174.49.219.51 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 05:10:24 PM | BitTorrent |

| Doe 4639 | 66.229.114.100 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 03:53:42 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4640 | 66.27.155.110 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 10:23:51 PM | BitTorrent |
| Doe 4641 | 207.238.140.125 | XO COMMUNICATIONS | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 02:22:01 PM | BitTorrent |
| Doe 4642 | 24.186.15.31 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 01:20:53 AM | BitTorrent |
| Doe 4643 | 76.169.27.221 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 12:31:43 PM | BitTorrent |
| Doe 4644 | 68.192.53.70 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 02:36:59 AM | BitTorrent |
| Doe 4645 | 67.185.139.42 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 06:02:23 PM | BitTorrent |
| Doe 4646 | 173.51.252.203 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 08:52:42 PM | BitTorrent |
| Doe 4647 | 97.113.19.50 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 06:22:01 PM | BitTorrent |
| Doe 4648 | 68.60.176.228 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 01:11:45 PM | BitTorrent |
| Doe 4649 | 71.171.248.165 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 07:28:42 AM | BitTorrent |
| Doe 4650 | 67.188.70.5 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 04:04:16 AM | BitTorrent |
| Doe 4651 | 173.29.146.232 | Mediacom Communications Corp | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 12:18:35 AM | BitTorrent |
| Doe 4652 | 74.240.151.24 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 02:33:47 PM | BitTorrent |
| Doe 4653 | 69.142.225.0 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 10:06:07 PM | BitTorrent |
| Doe 4654 | 70.125.153.48 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 04:05:27 PM | BitTorrent |
| Doe 4655 | 24.252.43.203 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 07:50:06 PM | BitTorrent |
| Doe 4656 | 67.180.21.68 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/18/2010 05:48:09 PM | BitTorrent |
| Doe 4657 | 75.174.1.62 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 11:12:09 PM | BitTorrent |
| Doe 4658 | 65.29.167.26 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 07:25:12 AM | BitTorrent |
| Doe 4659 | 74.178.209.20 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 11:03:56 PM | BitTorrent |
| Doe 4660 | 174.48.176.15 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/17/2010 08:25:33 AM | BitTorrent |
| Doe 4661 | 98.232.86.185 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/16/2010 08:00:37 PM | BitTorrent |
| Doe 4662 | 69.124.140.24 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 02:01:18 AM | BitTorrent |
| Doe 4663 | 69.137.151.177 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 06:56:52 PM | BitTorrent |

| Doe 4664 | 68.38.76.118 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 10:53:40 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4665 | 76.93.218.137 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 11:11:34 PM | BitTorrent |
| Doe 4666 | 24.18.160.76 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 02:16:12 PM | BitTorrent |
| Doe 4667 | 74.74.255.188 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:15:49 PM | BitTorrent |
| Doe 4668 | 24.90.13.108 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:16:12 PM | BitTorrent |
| Doe 4669 | 72.200.45.85 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 11:58:09 PM | BitTorrent |
| Doe 4670 | 72.225.166.65 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:17:31 PM | BitTorrent |
| Doe 4671 | 96.246.175.151 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 01:06:57 PM | BitTorrent |
| Doe 4672 | 96.250.45.31 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 11:12:54 PM | BitTorrent |
| Doe 4673 | 68.82.106.32 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 01:31:39 AM | BitTorrent |
| Doe 4674 | 68.99.28.153 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 06:50:35 PM | BitTorrent |
| Doe 4675 | 74.79.12.85 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 11:06:00 AM | BitTorrent |
| Doe 4676 | 96.237.126.16 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:30:17 PM | BitTorrent |
| Doe 4677 | 75.127.219.194 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 04:42:57 PM | BitTorrent |
| Doe 4678 | 72.187.66.217 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 04:44:46 PM | BitTorrent |
| Doe 4679 | 75.136.38.181 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:28:07 AM | BitTorrent |
| Doe 4680 | 72.226.32.213 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 12:59:40 AM | BitTorrent |
| Doe 4681 | 98.183.11.228 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:02:29 PM | BitTorrent |
| Doe 4682 | 69.29.205.148 | CenturyTel Internet Holdings | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 02:00:20 AM | BitTorrent |
| Doe 4683 | 98.183.134.198 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 09:18:19 PM | BitTorrent |
| Doe 4684 | 24.208.227.100 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 10:55:38 AM | BitTorrent |
| Doe 4685 | 68.41.106.215 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:20:10 PM | BitTorrent |
| Doe 4686 | 76.99.157.49 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:25:13 AM | BitTorrent |
| Doe 4687 | 74.105.91.183 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:30:03 AM | BitTorrent |
| Doe 4688 | 68.82.40.204 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 07:02:47 PM | BitTorrent |

| Doe 4689 | 108.56.144.226 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:36:04 PM | BitTorrent |
| Doe 4690 | 74.240.151.195 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 05:36:56 AM | BitTorrent |
| Doe 4691 | 74.235.135.141 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 01:31:48 AM | BitTorrent |
| Doe 4692 | 65.7.207.134 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 11:39:57 AM | BitTorrent |
| Doe 4693 | 66.158.204.174 | Florida Consolidated Multi-Media Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 01:15:30 PM | BitTorrent |
| Doe 4694 | 72.181.237.168 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:35:30 PM | BitTorrent |
| Doe 4695 | 71.153.133.196 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 02:55:09 PM | BitTorrent |
| Doe 4696 | 98.235.153.252 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 01:55:41 AM | BitTorrent |
| Doe 4697 | 173.63.12.98 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 12:03:40 AM | BitTorrent |
| Doe 4698 | 173.170.12.8 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 01:53:33 PM | BitTorrent |
| Doe 4699 | 173.79.38.162 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 09:47:45 PM | BitTorrent |
| Doe 4700 | 173.89.218.118 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:11:36 PM | BitTorrent |
| Doe 4701 | 98.67.191.98 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 07:36:33 PM | BitTorrent |
| Doe 4702 | 66.61.6.185 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 05:19:48 PM | BitTorrent |
| Doe 4703 | 75.81.189.108 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 01:44:29 AM | BitTorrent |
| Doe 4704 | 67.8.219.106 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 09:45:47 PM | BitTorrent |
| Doe 4705 | 173.71.100.132 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 07:11:16 PM | BitTorrent |
| Doe 4706 | 66.75.98.151 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 01:50:50 AM | BitTorrent |
| Doe 4707 | 99.145.56.120 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 09:10:09 PM | BitTorrent |
| Doe 4708 | 99.163.254.164 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:15:07 PM | BitTorrent |
| Doe 4709 | 70.62.54.22 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:15:24 PM | BitTorrent |
| Doe 4710 | 207.237.195.43 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 01:44:58 AM | BitTorrent |
| Doe 4711 | 76.20.11.4 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 10:38:10 PM | BitTorrent |
| Doe 4712 | 98.225.48.35 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 02:13:27 AM | BitTorrent |
| Doe 4713 | 76.127.192.127 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 01:57:15 PM | BitTorrent |

| Doe 4714 | 24.112.141.39 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 06:00:50 PM | BitTorrent |
| Doe 4715 | 68.174.164.161 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 11:25:10 PM | BitTorrent |
| Doe 4716 | 71.61.160.101 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 10:54:09 AM | BitTorrent |
| Doe 4717 | 24.101.40.47 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 02:27:17 AM | BitTorrent |
| Doe 4718 | 76.255.118.141 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 05:58:54 AM | BitTorrent |
| Doe 4719 | 76.255.124.203 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 02:01:16 PM | BitTorrent |
| Doe 4720 | 71.181.141.9 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 12:00:30 AM | BitTorrent |
| Doe 4721 | 99.93.59.94 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 01:39:25 PM | BitTorrent |
| Doe 4722 | 67.169.99.139 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 11:51:48 PM | BitTorrent |
| Doe 4723 | 76.3.187.78 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 05:44:31 PM | BitTorrent |
| Doe 4724 | 173.58.123.70 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 12:19:37 AM | BitTorrent |
| Doe 4725 | 98.236.87.237 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 10:07:28 PM | BitTorrent |
| Doe 4726 | 173.190.11.7 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 05:13:50 PM | BitTorrent |
| Doe 4727 | 71.172.120.89 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 06:25:04 PM | BitTorrent |
| Doe 4728 | 71.185.172.40 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 09:34:47 PM | BitTorrent |
| Doe 4729 | 71.177.153.82 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 06:49:09 AM | BitTorrent |
| Doe 4730 | 24.60.95.230 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 07:26:13 PM | BitTorrent |
| Doe 4731 | 24.74.159.254 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 12:39:28 PM | BitTorrent |
| Doe 4732 | 74.72.67.87 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 03:46:27 PM | BitTorrent |
| Doe 4733 | 76.175.248.251 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 11:29:10 PM | BitTorrent |
| Doe 4734 | 71.193.196.39 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 11:47:18 PM | BitTorrent |
| Doe 4735 | 76.18.8.207 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 03:42:26 AM | BitTorrent |
| Doe 4736 | 74.79.161.216 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 07:21:32 PM | BitTorrent |
| Doe 4737 | 71.225.182.118 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 02:03:42 AM | BitTorrent |
| Doe 4738 | 76.16.68.169 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 11:39:23 PM | BitTorrent |

| Doe 4739 | 98.26.212.198 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 01:10:24 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4740 | 98.80.137.84 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 03:57:51 AM | BitTorrent |
| Doe 4741 | 76.216.209.206 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 12:03:00 PM | BitTorrent |
| Doe 4742 | 24.144.211.59 | Armstrong Cable Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 12:30:41 AM | BitTorrent |
| Doe 4743 | 216.195.29.215 | Shrewsbury Electric & Community Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 01:28:07 AM | BitTorrent |
| Doe 4744 | 216.249.194.28 | SDN Communications | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 04:41:01 AM | BitTorrent |
| Doe 4745 | 68.122.88.77 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 01:29:41 AM | BitTorrent |
| Doe 4746 | 68.193.194.72 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 04:16:00 AM | BitTorrent |
| Doe 4747 | 76.25.119.240 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:16:50 PM | BitTorrent |
| Doe 4748 | 68.199.100.238 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/19/2010 08:33:18 AM | BitTorrent |
| Doe 4749 | 71.97.60.95 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 02:04:33 AM | BitTorrent |
| Doe 4750 | 24.25.239.128 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 02:39:21 AM | BitTorrent |
| Doe 4751 | 98.109.213.109 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 01:57:17 AM | BitTorrent |
| Doe 4752 | 69.142.75.109 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 09:43:10 AM | BitTorrent |
| Doe 4753 | 98.118.147.167 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 06:51:58 PM | BitTorrent |
| Doe 4754 | 98.14.164.33 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 08:35:41 AM | BitTorrent |
| Doe 4755 | 74.233.140.208 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 01:11:24 PM | BitTorrent |
| Doe 4756 | 74.235.164.130 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 05:55:45 PM | BitTorrent |
| Doe 4757 | 69.231.127.36 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 07:14:15 PM | BitTorrent |
| Doe 4758 | 70.114.202.10 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 08:44:30 PM | BitTorrent |
| Doe 4759 | 66.156.106.123 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 03:23:33 AM | BitTorrent |
| Doe 4760 | 66.227.186.142 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 11:15:57 PM | BitTorrent |
| Doe 4761 | 108.6.45.73 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 10:05:12 PM | BitTorrent |
| Doe 4762 | 129.44.245.43 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 04:12:22 PM | BitTorrent |
| Doe 4763 | 75.31.160.46 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 06:44:46 AM | BitTorrent |

| Doe 4764 | 70.240.133.148 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 02:01:48 PM | BitTorrent |
|----------|----------------|----------------------|----------------------------------|------------------------|------------|
| Doe 4765 | 67.160.52.84 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 03:27:52 AM | BitTorrent |
| Doe 4766 | 67.167.37.62 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 03:11:22 PM | BitTorrent |
| Doe 4767 | 71.162.91.97 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 05:25:47 PM | BitTorrent |
| Doe 4768 | 67.177.80.145 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 02:08:21 PM | BitTorrent |
| Doe 4769 | 173.70.131.195 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 07:20:01 PM | BitTorrent |
| Doe 4770 | 71.201.231.141 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 10:26:31 PM | BitTorrent |
| Doe 4771 | 24.34.156.153 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 03:54:58 AM | BitTorrent |
| Doe 4772 | 24.45.37.70 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 09:24:26 AM | BitTorrent |
| Doe 4773 | 97.97.33.75 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 01:54:59 PM | BitTorrent |
| Doe 4774 | 69.84.113.241 | Atlantic Broadband | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 01:03:48 AM | BitTorrent |
| Doe 4775 | 74.235.102.52 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 11:00:33 AM | BitTorrent |
| Doe 4776 | 98.221.253.57 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 11:32:07 AM | BitTorrent |
| Doe 4777 | 66.25.42.116 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 07:38:35 PM | BitTorrent |
| Doe 4778 | 75.25.145.194 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 12:45:59 AM | BitTorrent |
| Doe 4779 | 70.142.46.34 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 08:25:58 PM | BitTorrent |
| Doe 4780 | 98.222.169.94 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 05:50:21 PM | BitTorrent |
| Doe 4781 | 70.252.250.2 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 11:19:15 AM | BitTorrent |
| Doe 4782 | 75.176.35.183 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 05:07:46 PM | BitTorrent |
| Doe 4783 | 66.215.238.124 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 05:27:44 AM | BitTorrent |
| Doe 4784 | 75.31.167.171 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 09:19:17 AM | BitTorrent |
| Doe 4785 | 173.54.51.162 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 01:06:17 AM | BitTorrent |
| Doe 4786 | 99.150.242.129 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 03:14:48 AM | BitTorrent |
| Doe 4787 | 173.55.84.68 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 02:37:13 PM | BitTorrent |
| Doe 4788 | 67.173.45.241 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 12:29:52 AM | BitTorrent |

| Doe 4789 | 71.165.114.95 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 12:44:19 AM | BitTorrent |
| Doe 4790 | 67.80.35.133 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 02:12:18 PM | BitTorrent |
| Doe 4791 | 71.226.98.215 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 05:51:50 PM | BitTorrent |
| Doe 4792 | 99.27.216.15 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 06:57:28 PM | BitTorrent |
| Doe 4793 | 67.183.218.67 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 12:38:00 AM | BitTorrent |
| Doe 4794 | 174.97.178.230 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 03:02:04 PM | BitTorrent |
| Doe 4795 | 71.247.32.91 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 05:03:10 AM | BitTorrent |
| Doe 4796 | 99.144.253.144 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 04:59:01 PM | BitTorrent |
| Doe 4797 | 68.155.213.199 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 03:14:04 PM | BitTorrent |
| Doe 4798 | 99.83.5.158 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 05:56:10 AM | BitTorrent |
| Doe 4799 | 68.82.88.61 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 08:02:43 PM | BitTorrent |
| Doe 4800 | 68.2.131.183 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 12:59:13 AM | BitTorrent |
| Doe 4801 | 96.242.20.241 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 06:13:46 PM | BitTorrent |
| Doe 4802 | 96.245.57.214 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 04:57:50 PM | BitTorrent |
| Doe 4803 | 67.83.148.73 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 03:35:57 PM | BitTorrent |
| Doe 4804 | 96.250.239.230 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 10:09:52 AM | BitTorrent |
| Doe 4805 | 72.250.139.70 | Mid-Rivers Telephone Cooperative | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 05:39:04 AM | BitTorrent |
| Doe 4806 | 69.110.149.126 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 08:53:59 AM | BitTorrent |
| Doe 4807 | 71.93.111.22 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 06:52:33 PM | BitTorrent |
| Doe 4808 | 68.26.241.31 | Sprint PCS | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 03:23:05 AM | BitTorrent |
| Doe 4809 | 69.115.202.199 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 01:18:02 PM | BitTorrent |
| Doe 4810 | 69.115.234.86 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 04:18:59 AM | BitTorrent |
| Doe 4811 | 69.115.66.190 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 09:27:31 PM | BitTorrent |
| Doe 4812 | 68.39.147.142 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 05:28:01 PM | BitTorrent |
| Doe 4813 | 76.92.223.61 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 12:48:21 AM | BitTorrent |

| Doe 4814 | 68.194.168.173 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 12:19:17 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4815 | 71.243.190.185 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 01:31:04 PM | BitTorrent |
| Doe 4816 | 24.0.149.246 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 09:10:11 PM | BitTorrent |
| Doe 4817 | 68.110.195.41 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 03:55:56 PM | BitTorrent |
| Doe 4818 | 76.94.159.188 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 04:36:24 AM | BitTorrent |
| Doe 4819 | 76.99.164.89 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 02:50:39 PM | BitTorrent |
| Doe 4820 | 68.205.237.148 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 07:58:02 PM | BitTorrent |
| Doe 4821 | 24.187.236.106 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 04:26:34 PM | BitTorrent |
| Doe 4822 | 71.94.235.30 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 05:19:25 AM | BitTorrent |
| Doe 4823 | 68.38.30.129 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 03:36:25 AM | BitTorrent |
| Doe 4824 | 69.105.150.104 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 11:55:53 AM | BitTorrent |
| Doe 4825 | 72.69.241.159 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/20/2010 05:52:24 PM | BitTorrent |
| Doe 4826 | 24.140.48.189 | Massillon Cable Communications | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 06:17:17 PM | BitTorrent |
| Doe 4827 | 24.165.92.79 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 10:32:13 AM | BitTorrent |
| Doe 4828 | 24.187.125.205 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 12:07:21 AM | BitTorrent |
| Doe 4829 | 24.189.32.131 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 08:32:08 PM | BitTorrent |
| Doe 4830 | 68.41.89.255 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 10:08:35 PM | BitTorrent |
| Doe 4831 | 24.227.182.26 | Road Runner Business | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 05:14:00 PM | BitTorrent |
| Doe 4832 | 65.79.130.27 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 10:27:02 AM | BitTorrent |
| Doe 4833 | 69.3.193.26 | Covad Communications | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 12:54:45 PM | BitTorrent |
| Doe 4834 | 72.95.200.132 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 07:59:26 PM | BitTorrent |
| Doe 4835 | 76.95.176.87 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 09:47:26 AM | BitTorrent |
| Doe 4836 | 76.98.62.46 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 12:58:27 AM | BitTorrent |
| Doe 4837 | 65.191.203.101 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 11:20:42 PM | BitTorrent |
| Doe 4838 | 76.235.86.24 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 09:10:07 PM | BitTorrent |

| Doe 4839 | 99.181.233.221 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 10:01:50 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4840 | 24.51.209.39 | Advanced Cable Communications | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 11:15:20 PM | BitTorrent |
| Doe 4841 | 98.237.130.1 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 04:39:42 PM | BitTorrent |
| Doe 4842 | 76.172.159.30 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 02:11:10 AM | BitTorrent |
| Doe 4843 | 72.129.50.179 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 01:03:34 PM | BitTorrent |
| Doe 4844 | 76.183.105.151 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 10:24:41 PM | BitTorrent |
| Doe 4845 | 72.150.250.21 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 04:26:16 PM | BitTorrent |
| Doe 4846 | 76.31.233.80 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 04:45:41 AM | BitTorrent |
| Doe 4847 | 72.221.100.224 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 12:08:02 AM | BitTorrent |
| Doe 4848 | 72.88.137.15 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 03:23:26 AM | BitTorrent |
| Doe 4849 | 72.241.40.71 | Buckeye Cablevision | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 05:30:20 PM | BitTorrent |
| Doe 4850 | 76.93.199.181 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 03:39:49 AM | BitTorrent |
| Doe 4851 | 173.51.162.128 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 01:29:15 AM | BitTorrent |
| Doe 4852 | 70.111.182.17 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 05:51:46 PM | BitTorrent |
| Doe 4853 | 74.162.79.199 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 09:32:25 PM | BitTorrent |
| Doe 4854 | 97.83.29.47 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 12:47:44 PM | BitTorrent |
| Doe 4855 | 69.34.198.12 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 04:43:38 PM | BitTorrent |
| Doe 4856 | 96.28.115.16 | Insight Communications Company | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 04:07:22 PM | BitTorrent |
| Doe 4857 | 75.172.8.7 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 08:30:59 AM | BitTorrent |
| Doe 4858 | 173.71.27.147 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 01:28:34 AM | BitTorrent |
| Doe 4859 | 98.150.148.202 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 01:37:12 AM | BitTorrent |
| Doe 4860 | 75.64.142.147 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 10:57:53 PM | BitTorrent |
| Doe 4861 | 75.40.160.22 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 08:34:53 PM | BitTorrent |
| Doe 4862 | 75.85.242.255 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 07:41:34 PM | BitTorrent |
| Doe 4863 | 173.61.34.78 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 02:11:15 AM | BitTorrent |

| Doe 4864 | 98.110.164.17 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 08:04:22 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4865 | 98.114.219.181 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 04:08:28 PM | BitTorrent |
| Doe 4866 | 173.76.23.204 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 12:29:11 AM | BitTorrent |
| Doe 4867 | 208.104.78.178 | Comporium Communications | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 08:32:49 AM | BitTorrent |
| Doe 4868 | 67.81.82.28 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 07:54:51 PM | BitTorrent |
| Doe 4869 | 98.19.183.155 | Windstream Communications | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 09:47:14 AM | BitTorrent |
| Doe 4870 | 174.51.68.209 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 01:04:21 PM | BitTorrent |
| Doe 4871 | 174.65.95.19 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 06:12:41 PM | BitTorrent |
| Doe 4872 | 67.250.84.192 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 03:35:58 AM | BitTorrent |
| Doe 4873 | 75.80.211.168 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 03:14:31 AM | BitTorrent |
| Doe 4874 | 98.227.100.57 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 02:25:57 AM | BitTorrent |
| Doe 4875 | 76.108.167.59 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 07:01:09 AM | BitTorrent |
| Doe 4876 | 98.221.216.238 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/21/2010 08:02:10 PM | BitTorrent |
| Doe 4877 | 64.253.13.155 | Hargray Communications | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 10:41:14 AM | BitTorrent |
| Doe 4878 | 76.171.223.61 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/23/2010 02:46:02 AM | BitTorrent |
| Doe 4879 | 70.23.22.196 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 03:59:10 PM | BitTorrent |
| Doe 4880 | 70.46.148.170 | NuVox Communications | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 01:05:26 PM | BitTorrent |
| Doe 4881 | 24.59.17.18 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 10:55:21 AM | BitTorrent |
| Doe 4882 | 72.184.168.165 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 07:15:23 PM | BitTorrent |
| Doe 4883 | 72.189.211.174 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 07:33:45 PM | BitTorrent |
| Doe 4884 | 75.74.42.97 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 10:09:38 PM | BitTorrent |
| Doe 4885 | 207.172.63.209 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 01:51:44 PM | BitTorrent |
| Doe 4886 | 208.132.238.45 | SAVVIS Communications Corporation | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 04:01:13 PM | BitTorrent |
| Doe 4887 | 38.101.100.67 | Performance Systems International | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 03:03:59 PM | BitTorrent |
| Doe 4888 | 71.115.244.144 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 05:00:35 PM | BitTorrent |

| Doe 4889 | 71.125.79.8 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/23/2010 02:01:22 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4890 | 71.170.66.40 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 06:59:57 PM | BitTorrent |
| Doe 4891 | 65.8.48.243 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 09:47:05 PM | BitTorrent |
| Doe 4892 | 71.212.78.3 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 04:19:44 PM | BitTorrent |
| Doe 4893 | 128.205.84.233 | State University of New York at Buffalo | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 09:03:04 PM | BitTorrent |
| Doe 4894 | 76.217.58.5 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 11:04:24 PM | BitTorrent |
| Doe 4895 | 76.22.112.22 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 01:14:14 PM | BitTorrent |
| Doe 4896 | 71.197.245.165 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 10:58:48 PM | BitTorrent |
| Doe 4897 | 67.85.14.18 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 06:57:14 PM | BitTorrent |
| Doe 4898 | 68.188.166.84 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/23/2010 02:01:57 AM | BitTorrent |
| Doe 4899 | 216.16.97.189 | PrairieWave Telecommunications | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 05:34:16 AM | BitTorrent |
| Doe 4900 | 68.6.109.22 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 06:25:26 PM | BitTorrent |
| Doe 4901 | 74.235.130.104 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 04:36:14 PM | BitTorrent |
| Doe 4902 | 24.15.210.136 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 05:55:44 PM | BitTorrent |
| Doe 4903 | 69.115.242.240 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 07:16:13 PM | BitTorrent |
| Doe 4904 | 69.116.194.222 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/23/2010 12:44:18 AM | BitTorrent |
| Doe 4905 | 69.134.58.236 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 02:56:06 PM | BitTorrent |
| Doe 4906 | 24.188.150.135 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 04:52:04 PM | BitTorrent |
| Doe 4907 | 75.142.59.246 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 09:59:08 PM | BitTorrent |
| Doe 4908 | 209.203.104.146 | Time Warner Telecom | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 09:43:30 PM | BitTorrent |
| Doe 4909 | 98.113.190.52 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/23/2010 01:09:53 AM | BitTorrent |
| Doe 4910 | 68.81.207.254 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/23/2010 02:06:29 AM | BitTorrent |
| Doe 4911 | 74.240.151.160 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 04:13:29 PM | BitTorrent |
| Doe 4912 | 68.88.202.54 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 11:11:49 PM | BitTorrent |
| Doe 4913 | 74.242.225.117 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 10:59:22 PM | BitTorrent |

| Doe 4914 | 75.172.8.71 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 09:43:16 PM | BitTorrent |
| Doe 4915 | 75.21.193.254 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/23/2010 12:47:21 AM | BitTorrent |
| Doe 4916 | 75.72.148.32 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/22/2010 09:44:36 PM | BitTorrent |
| Doe 4917 | 38.105.129.226 | Performance Systems International | Danielle Staub Raw PAU 3-489-521 | 06/28/2010 07:44:25 PM | BitTorrent |
| Doe 4918 | 108.0.230.235 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 07:55:46 PM | BitTorrent |
| Doe 4919 | 108.25.57.167 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:17 PM | BitTorrent |
| Doe 4920 | 12.198.51.130 | AT&T WorldNet Services | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 10:40:25 PM | BitTorrent |
| Doe 4921 | 173.175.112.11 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 07/27/2010 02:30:28 PM | BitTorrent |
| Doe 4922 | 173.48.121.82 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:24 PM | BitTorrent |
| Doe 4923 | 173.65.182.160 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 09:31:55 PM | BitTorrent |
| Doe 4924 | 184.153.230.10 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:24 PM | BitTorrent |
| Doe 4925 | 184.40.2.103 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 03:46:05 PM | BitTorrent |
| Doe 4926 | 184.56.208.243 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:07:13 PM | BitTorrent |
| Doe 4927 | 184.59.185.2 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:25 PM | BitTorrent |
| Doe 4928 | 184.78.33.208 | Clearwire Corporation | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:28 PM | BitTorrent |
| Doe 4929 | 184.96.152.156 | Qwest Communications | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 09:58:10 PM | BitTorrent |
| Doe 4930 | 207.237.76.12 | RCN Corporation | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:20 PM | BitTorrent |
| Doe 4931 | 24.10.222.109 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:15 PM | BitTorrent |
| Doe 4932 | 24.107.70.83 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 04:19:44 PM | BitTorrent |
| Doe 4933 | 24.12.191.234 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:15 PM | BitTorrent |
| Doe 4934 | 24.130.114.172 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 07:39:03 PM | BitTorrent |
| Doe 4935 | 24.193.139.124 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 04:31:28 PM | BitTorrent |
| Doe 4936 | 24.193.3.206 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 03:46:07 PM | BitTorrent |
| Doe 4937 | 24.90.147.29 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 04:31:51 PM | BitTorrent |
| Doe 4938 | 4.226.222.149 | Level 3 Communications | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 04:19:48 PM | BitTorrent |

| Doe 4939 | 4.253.63.107 | Level 3 Communications | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:24 PM | BitTorrent |
| Doe 4940 | 64.126.82.140 | Everest Connections, LLC | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:18:24 PM | BitTorrent |
| Doe 4941 | 65.184.212.187 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:18:43 PM | BitTorrent |
| Doe 4942 | 66.26.127.154 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:18 PM | BitTorrent |
| Doe 4943 | 66.61.8.29 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 10:03:23 PM | BitTorrent |
| Doe 4944 | 67.160.55.17 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 10:03:29 PM | BitTorrent |
| Doe 4945 | 67.180.129.35 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:12:43 PM | BitTorrent |
| Doe 4946 | 67.84.194.234 | Optimum Online (Cablevision Systems) | Danielle Staub Raw PAU 3-489-521 | 07/27/2010 02:31:13 PM | BitTorrent |
| Doe 4947 | 68.109.116.228 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 04:31:36 PM | BitTorrent |
| Doe 4948 | 68.109.143.52 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 10:50:56 PM | BitTorrent |
| Doe 4949 | 68.191.138.99 | Charter Communications | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 03:34:15 PM | BitTorrent |
| Doe 4950 | 68.32.5.105 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:21 PM | BitTorrent |
| Doe 4951 | 68.41.231.183 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:21 PM | BitTorrent |
| Doe 4952 | 68.5.142.198 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 07:39:03 PM | BitTorrent |
| Doe 4953 | 68.51.154.83 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:18:29 PM | BitTorrent |
| Doe 4954 | 68.62.209.36 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/27/2010 02:31:29 PM | BitTorrent |
| Doe 4955 | 68.83.65.95 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 07:04:33 PM | BitTorrent |
| Doe 4956 | 69.206.167.219 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 03:45:53 PM | BitTorrent |
| Doe 4957 | 69.8.139.194 | Norlight Telecommunications | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 07:39:05 PM | BitTorrent |
| Doe 4958 | 70.115.181.114 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 04:32:09 PM | BitTorrent |
| Doe 4959 | 70.131.101.172 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 07:27:44 PM | BitTorrent |
| Doe 4960 | 70.138.68.156 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 03:46:17 PM | BitTorrent |
| Doe 4961 | 70.171.7.81 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:18:37 PM | BitTorrent |
| Doe 4962 | 70.226.204.113 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 03:28:39 PM | BitTorrent |
| Doe 4963 | 71.161.247.111 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:14 PM | BitTorrent |

| Doe 4964 | 71.179.83.58 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 10:24:38 PM | BitTorrent |
| Doe 4965 | 71.227.109.46 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:19 PM | BitTorrent |
| Doe 4966 | 71.235.240.116 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:18:48 PM | BitTorrent |
| Doe 4967 | 71.55.13.142 | Embarq Corporation | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:23 PM | BitTorrent |
| Doe 4968 | 72.187.10.89 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:18:52 PM | BitTorrent |
| Doe 4969 | 72.225.254.231 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:18:57 PM | BitTorrent |
| Doe 4970 | 72.87.235.70 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:28 PM | BitTorrent |
| Doe 4971 | 74.130.170.56 | Insight Communications Company | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:18:42 PM | BitTorrent |
| Doe 4972 | 74.130.203.28 | Insight Communications Company | Danielle Staub Raw PAU 3-489-521 | 07/27/2010 02:31:00 PM | BitTorrent |
| Doe 4973 | 74.46.202.188 | Frontier Communications | Danielle Staub Raw PAU 3-489-521 | 07/27/2010 02:31:20 PM | BitTorrent |
| Doe 4974 | 74.96.87.214 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:26 PM | BitTorrent |
| Doe 4975 | 75.149.133.5 | Comcast Business Communications | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 10:24:26 PM | BitTorrent |
| Doe 4976 | 75.23.72.240 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:18:52 PM | BitTorrent |
| Doe 4977 | 75.58.152.141 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:18:47 PM | BitTorrent |
| Doe 4978 | 75.71.227.193 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:07:26 PM | BitTorrent |
| Doe 4979 | 75.72.213.168 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 07/27/2010 02:30:35 PM | BitTorrent |
| Doe 4980 | 76.104.43.101 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 09:47:42 PM | BitTorrent |
| Doe 4981 | 76.109.176.236 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:13:06 PM | BitTorrent |
| Doe 4982 | 76.121.168.116 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:18:40 PM | BitTorrent |
| Doe 4983 | 76.125.113.240 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:21 PM | BitTorrent |
| Doe 4984 | 76.167.104.180 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 09:31:43 PM | BitTorrent |
| Doe 4985 | 76.188.195.218 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:14 PM | BitTorrent |
| Doe 4986 | 76.189.3.161 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 10:03:33 PM | BitTorrent |
| Doe 4987 | 76.244.170.11 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 10:14:04 PM | BitTorrent |

| Doe 4988 | 76.255.115.176 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:18:34 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 4989 | 76.26.178.107 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 04:08:51 PM | BitTorrent |
| Doe 4990 | 76.93.210.191 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 07:27:24 PM | BitTorrent |
| Doe 4991 | 96.19.61.215 | CABLE ONE | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:25 PM | BitTorrent |
| Doe 4992 | 96.252.59.169 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 08:07:04 PM | BitTorrent |
| Doe 4993 | 98.116.18.64 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/27/2010 02:30:34 PM | BitTorrent |
| Doe 4994 | 98.117.142.234 | Verizon Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/27/2010 02:30:59 PM | BitTorrent |
| Doe 4995 | 98.154.86.211 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 04:31:32 PM | BitTorrent |
| Doe 4996 | 98.157.221.134 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:25 PM | BitTorrent |
| Doe 4997 | 98.163.113.112 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:17 PM | BitTorrent |
| Doe 4998 | 98.178.132.236 | Cox Communications | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 03:34:19 PM | BitTorrent |
| Doe 4999 | 98.212.148.139 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 03:46:17 PM | BitTorrent |
| Doe 5000 | 98.217.39.166 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 10:35:11 PM | BitTorrent |
| Doe 5001 | 98.25.209.209 | Road Runner | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 09:42:25 PM | BitTorrent |
| Doe 5002 | 98.250.46.128 | Comcast Cable | Danielle Staub Raw PAU 3-489-521 | 08/07/2010 07:44:16 PM | BitTorrent |
| Doe 5003 | 98.64.41.29 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:22 PM | BitTorrent |
| Doe 5004 | 98.92.65.54 | BellSouth.net | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:23 PM | BitTorrent |
| Doe 5005 | 99.104.9.236 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 10:35:12 PM | BitTorrent |
| Doe 5006 | 99.106.235.159 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 10:55:59 PM | BitTorrent |
| Doe 5007 | 99.142.2.44 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 07/27/2010 02:30:39 PM | BitTorrent |
| Doe 5008 | 99.19.81.24 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:17 PM | BitTorrent |
| Doe 5009 | 99.61.250.62 | SBC Internet Services | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:26 PM | BitTorrent |
| Doe 5010 | 173.3.44.22 | Optimum Online | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:15 PM | BitTorrent |
| Doe 5011 | 24.185.173.204 | Optimum Online | Danielle Staub Raw PAU 3-489-521 | 08/06/2010 11:01:27 PM | BitTorrent |