1   Corynne McSherry (CA SBN 221504)
    corynne@eff.org
2   ELECTRONIC FRONTIER
    FOUNDATION
3   454 Shotwell Street
    San Francisco, CA 94110
4   Telephone: (415) 436-9333
    Facsimile: (415) 436-9993
5

6   Attorneys for Amicus Curiae
7   ELECTRONIC FRONTIER
    FOUNDATION
8

9                   **UNITED STATES DISTRICT COURT**

10              **NORTHERN DISTRICT OF CALIFORNIA**

11                   **SAN FRANCISCO DIVISION**

12

13  On The Cheap, LLC d/b/a Tru Filth,        CASE NO. 10-cv-4472 BZ
    LLC, a California Corporation,
14                                            **DECLARATION OF SETH SCHOEN IN**
            Plaintiff,                        **SUPPORT OF THE ELECTRONIC**
15                                            **FRONTIER FOUNDATION'S MOTION**
                                              **FOR LEAVE TO FILE BRIEF AMICUS**
16  v.                                        **CURIAE REGARDING ORDER TO SHOW**
                                              **CAUSE**
17  Does 1-5011,

18          Defendants.                       Hon. Bernard Zimmerman
                                              Courtroom C – 15th Floor
19

20

21

22

23

24

25

26

27

28

—————————————————————————————————————
                    DECARATION OF SETH SCHOEN
                      CASE NO. 10-cv-4472 BZ

I, Seth Schoen, declare as follows:

1.     I am a Senior Staff Technologist with the Electronic Frontier Foundation (EFF), and I make this declaration on my own personal knowledge. I have worked with computers and computer networks for over a decade, have testified about electronic communications systems in two courts and before the United States Sentencing Commission, and have submitted declarations similar to my present declaration to the Federal courts in at least eleven other matters.

2.     The purpose of this declaration is twofold. The first purpose of this declaration is to respond to assertions made by Plaintiff that might give a misleading impression of how unique BitTorrent is or how likely it is that various Defendants interacted with each other or were aware of each other in the course of uploading or downloading the motion picture whose copyright Plaintiff accuses them of infringing. The second is to set forth facts, which were readily available to Plaintiff from free, public Internet sources at and before the time it filed suit, that establish that many of the unnamed Defendants in the above-referenced case (hereinafter "Does" or "Doe Defendants") use Internet connections almost certainly located physically outside of the State of California.

## STATEMENTS RELATING TO MASS JOINDER

3.     I reviewed the First Amended Complaint as well as some of the academic research on BitTorrent, as indicated below.

4.     This Declaration responds to assertions made by the Plaintiff that might give a misleading impression of how unique BitTorrent is or how likely it is that various Defendants interacted with each other or were aware of each other in the course of uploading or downloading the motion picture whose copyright Plaintiff accuses them of infringing.

5.     Plaintiff claims that the Defendants "have acted in cooperation with each other" because of the very nature of how BitTorrent works. Plaintiff's Response to Order to Show Cause at 11, 15.

**6.** To the extent Defendants "have acted in cooperation with each other," their behavior is actually strikingly similar to that of Defendants who have used file sharing systems that were at issue in previous litigation about peer-to-peer file sharing, and to the extent it is different, the differences resulted in less direct communication among users of the technology, not more.

**7.** First, BitTorrent is not the only system that has a swarming or multi-source download feature in which users can download simultaneously from several other users. Although this design was not a part of the earliest popular peer to peer systems such as Napster, it subsequently became quite widespread. For instance, the Kazaa and Gnutella software that was at issue in several copyright infringement actions have a swarming download feature that works similarly to BitTorrent's. *See, e.g.*, L. Jean Camp, "Peer to Peer Systems", in Hossein Bidgoli (ed.), *The Internet Encyclopedia* (Wiley, 2004), vol. 3, at 30. ("In order to increase the speed of downloads and distribute the load on peer-provid[ed] files Limewire uses swarming transfers. Swarm downloading entails downloading different elements of files available on multiple low-bandwidth connections to obtain the equivalent service of a single broadband connection."); *see also* Alex Jantunen *et al.*, "Peer to Peer Analysis: State of the Art" (Tampere University of Technology, 2006) (noting that swarming supporting protocols include at least FastTrack, Gnutella, ED2K/Overnet and BitTorrent).

**8.** Second, BitTorrent's file-focused distribution provides users with *less* ability to identify and communicate with the peers with whom they exchange files than other technologies do. For example, Napster and KaZaA, unlike BitTorrent, referred to each user by a human-intelligible and somewhat memorable screen name, instead of a number. Napster and KaZaA have also offered users the ability to chat with one another. BitTorrent does not offer these features. There is no easy way for the various BitTorrent users who have uploaded or downloaded parts of a file to recognize, name, or communicate with one another.

DECARATION OF SETH SCHOEN
CASE NO. 10-cv-4472 BZ

**9.**     While BitTorrent client software, like other peer-to-peer file sharing software, may provide a way for a user to view the IP addresses of peers, users are not required to do so in order to use BitTorrent.  They do not have to select peers' IP addresses, because the selection of peers is done automatically.  Indeed, since BitTorrent automates so much of the download process, many users likely do not even know how BitTorrent works.  Most BitTorrent users have no reason to know how many or which other peers they might have communicated with in the course of downloading a file, or which addresses transmitted which portions of the file.

**10.**     For example, the main screen of the popular Azureus BitTorrent software shows only a progress bar for the download, indication the percentage of the download that is complete, without mentioning other any other peers or their Internet addresses.  *See, e.g.*, http://torrent-search.us/images/torrent-clients/azureus-screenshot.jpg  (screenshot of Azureus software in the midst of a download).  Although interested users can learn about the role of peers or view their IP addresses, they are not required to do this.

**11.**     I do not believe Plaintiff could have obtained direct evidence that any particular defendant shared portions of the copyrighted work at issue here with any particular other defendant, since BitTorrent does not provide a means for third parties to learn directly who is downloading files from whom.

**12.**     Moreover, the plausibility that a given user downloaded a part of a file from any other particular user rapidly evaporates as the number of users becomes larger or as the users use BitTorrent at widely separated times.  Both are true in this case.  The number of users sued together in this case is over five thousand and, according to the records submitted by Plaintiff, they allegedly used BitTorrent at different times over the course of fifty days**.**

**13.**     Both of these facts — the number of individuals named together and the different times of their alleged use of BitTorrent — make it highly implausible that all of 5,011 individuals sued jointly here uploaded or downloaded a part of the file from each other.

**14.**     As to the different times for download specifically, the various Defendants are alleged to have used BitTorrent to transfer the movie file at very different times over the course of fifty days, which makes it even less plausible that they all could have communicated with one another.  Exhibit A to the First Amended Complaint shows allegations of infringement on dates ranging from June 19, 2010, through August 7, 2010.  Consistent with academic research on file-sharing using BitTorrent described below, this shows another reason why many individual defendants would never have communicated with one another: although some BitTorrent users may continue to share a file for a period of time after their download has completed, most do not.

**15.**     Empirical research shows that most BitTorrent users do not remain connected for very long after their downloads are complete.  These statistics can be measured by means quite similar to the techniques employed by Plaintiff here.  One large study observed that only 3.1% of BitTorrent users stayed connected (to upload to others) more than ten hours after their downloads completed; only 0.34% stayed connected over 100 hours. J. A. Pouwelse, P. Garbacki, D. H. J. Epema, and H. J. Sips, *The BitTorrent P2P File-Sharing System: Measurement and Analysis* at 4, in Proceedings of the 4th International Workshop on Peer-to-Peer Systems, *available at* http://www.springerlink.com/content/l251rj12233u05l.

**16.**     Another study found that over 90% of users who successfully downloaded a file remained connected for less than a single day, while many users who attempted to download the file gave up entirely and disconnected within the first few hours. M. Izal, G. Urvoy-Keller, E. W. Biersack, P. A. Felber, A. Al Hamra, and L. Garcés-Erice, *Dissecting BitTorrent: Five Months in a Torrent's Lifetime* at 7, in Proceedings of the 5th International Workshop on Passive and Active Network Management Proceedings of the 4th International Workshop on Peer-to-Peer Systems, *available at* http://www.springerlink.com/content/fg8hqw4136t0vtx9.

**17.**     Thus, it is highly unlikely all or even a significant number of the defendants who downloaded the subject copyrighted work here stayed on the network and became a source for another later-connecting defendant to download from days or weeks later.

**18.**     In addition, according to Exhibit A of the Complaint, the Defendants allegedly participated used BitTorrent to infringe Plaintiff's work sometime between June 19 through August 7, 2010.  This leads me to believe that it is very unlikely that any of these defendants directly communicated with more than a few others.  Research shows (the same research cited in paragraphs 15 and 16 above) that most BitTorrent users only remain in swarms for quite short times after finishing their downloads, usually for less than a day, not nearly for the 50 days between June 19 and August 7.

**19.**     Plaintiff alleges that more than 5,000 defendants acted "in cooperation with each other" in downloading the file in question, apparently basing this allegation on the way that BitTorrent works.  Plaintiff's Response to Order to Show Cause at 11. This statement could create the misconception that each participant in a swarm communicated or exchanged portions of a file with every other participant.  In fact, a downloader receives a given segment of the file from only one other user, not from all of the users participating in a given swarm.  BitTorrent does not permit downloading a particular piece of a file from more than one user at a time, although different pieces of the file can be downloaded from different users.  Also, a downloader only communicates with some of the users in a limited, gradually changing "peer set" of generally no more than 50 peers at a time.  While it is quite plausible that some Doe Defendants shared some pieces of the allegedly infringing file with some of the other Defendants, it is far from clear (and even unlikely) that all "Defendants worked in concert" in downloading a single file in the sense of communicating with one another or exchanging portions of a file with one another.

**20.**     As I stated earlier, many other modern P2P systems do support swarming downloads akin to BitTorrent's, so it is hard to be confident that an infringer basically copied a work from one other user in the incidents at issue in prior file sharing litigation.

**21.**     In any case, in all peer-to-peer file sharing networks, particular files can become more widespread throughout the network over time as new users obtain them from earlier users.

DECARATION OF SETH SCHOEN
CASE NO. 10-cv-4472 BZ

Indeed, researchers have been able to quantify and analyze the spread of particular files in particular networks over time.  Regardless of whether particular acts of copying involve two users or a greater number of users, the availability of a file logically depends on the decision of its original distributor to make it available.  So the "events involving" people who share a file in a file-sharing system are equally "logically related" (or unrelated) in this sense, regardless of what technology underlies the file-sharing system.

### STATEMENTS RELATING TO PERSONAL JURISDICTION

22.     By reviewing Exhibit A to the First Amended Complaint, I compiled a list of the Internet Protocol (IP) addresses that Plaintiff attributes to each of the Doe Defendants.

23.     There are many tools freely available to the public that help reveal where a person using a particular IP address is likely to be physically located.  This process is often referred to as "geolocation.," and it is presumably what Plaintiff used to determine that one in seven Doe Defendants is from California.  Plaintiff's Response to Order to Show Cause at 5.  This information is commonly used for many purposes, such as customizing the language or content of web sites based on inferences about where visitors are accessing the site from.  For example, Google, Inc., uses geolocation to choose to display its web site in German to people coming from Germany, in French to people coming from France, and so on.  It also uses geolocation to display ads and results related to particular cities or regions to people accessing its site from those cities or regions.

24.     One means of learning about where an IP address is physically located is known as "reverse domain name service lookup" or "reverse DNS."  When an Internet service provider ("ISP") allocates or prepares to allocate IP addresses to customers, it typically creates and publishes database records assigning a human-readable "domain name" to each numerical IP address.  The reverse lookup information can be obtained by anyone using a program such as "host," which is a standard program included with many computer operating systems, or with any of several web-based tools such as the DNS lookup service at http://lookupserver.com/.

25.     One of the purposes of reverse DNS is to help interested parties learn more about what a computer is used for, what organization's network it is connected to, and, in many cases, where the computer is physically located.  Typically, for home users of dial-up or broadband connections, such as DSL or cable-modem services, a domain name obtained from reverse DNS will identify which ISP assigned the IP address.

26.     In addition, such a domain name will frequently incorporate an approximate physical location, such as the name of a municipal area, state, or region.  For example, Doe #16 is identified by the IP address 68.173.115.246 and described by Plaintiff as a subscriber of Road Runner.    The reverse DNS database identifies this computer as cpe-68-173-115-246.nyc.res.rr.com, confirming Plaintiff's suggestion that Doe #16 is a Road Runner ("rr.com") customer, but adding the additional detail that the likely physical location of the computer is in or near New York City ("nyc").  This means that in all likelihood, the individual who used this IP address is located in the State of New York.

27.     Although Internet service providers are not required to publish this information, and although it is sometimes only given to state-level precision, it can, when available, be a useful source of data about where an individual Internet connection is most likely located.

28.     For each of the 5,011 IP address that were references in this suit, I used the "host" program to perform a reverse lookup against the publicly-accessible reverse DNS service.

29.     The results of this process generally confirmed Plaintiff's association of particular IP addresses with particular ISPs.  Additionally, the results of this process generally strongly suggested a geographic location for most individual defendants.  In other words, most of the Does listed in this lawsuit can be associated by the host reverse DNS look-up with both an Internet service provider and a geographic location.

30.     Reverse DNS records indicate that Does in this lawsuit include customers with Internet connections located in virtually all areas of the United States, including some in or near Hawaii, Washington, D.C., Pennsylvania, Georgia, Kansas, Florida, Illinois, and other states and

regions throughout the United States.

**31.**    In addition to reverse DNS information, another means of learning where an IP address is located is to use a public database operated by the American Registry for Internet Numbers ("ARIN").  ARIN is the authority responsible for the initial allocation of IP addresses to ISPs located in the United States.  ARIN maintains public records indicating to whom a given IP address has been allocated.  Large ISPs may apply to ARIN multiple times to receive multiple "blocks" or ranges of IP addresses.  Each such block may be dedicated to a particular purpose or geographic area.

**32.**    The ARIN database can be searched using a public web site provided by ARIN at https://www.arin.net, or by using a program called "whois," which is a standard part of some operating systems and performs the same database-searching function.  There is no charge for searching the ARIN database.

**33.**    For example, Doe Defendant #390 is identified by the IP address 71.239.28.99.  I searched the ARIN whois database for this address and learned that this address is part of a network assigned to "Comcast Cable Communications."  The whois record also a field called "Name" which has the value "ILLINOIS-29."   This information is readily available at http://whois.arin.net/rest/net/NET-71-239-0-0-1/pft. Combined with the reverse DNS record for this IP address, which is c-71-239-28-99.hsd1.il.comcast.net, there is a strong inference that the user of this IP address resides in or around Illinois, not California.

**34.**    In addition, several companies collect and continually update geographic information about IP address locations from a variety of data sources, and collect this information in databases called "geolocation databases."  Geolocation databases are commonly used by web site operators who are interested in finding out the approximate physical location of their web visitors.  Since web site operators are often very interested in such information, there is considerable demand for geolocation databases.

DECARATION OF SETH SCHOEN
CASE NO. 10-cv-4472 BZ

35.    Geolocation databases may be sold or given away for free.  One very popular geolocation database is the "GeoIP" database maintained by MaxMind, Inc., a Boston company that specializes in geolocation technology.  In addition to other sources of information, MaxMind explains that it "employ[s] user-entered location data from sites that ask web visitors to provide their geographic location" in order to learn which IP address ranges correspond to which cities and states.  MaxMind, http://www.maxmind.com/app/ip-locate (last visited August 12, 2011).

36.    A version of the MaxMind GeoIP geolocation database is freely available for anyone to download from MaxMind.  The company claims that this free version can determine the location of "79% [of U.S. IP addresses] within a 25 mile radius."   MaxMind, http://www.maxmind.com/app/geolitecity (last visited August 12, 2011).

37.    I downloaded this freely available database and looked up each mentioned IP address in it, obtaining an estimated city and state location for each such address.

38.    Because DSL and cable modem connections are provided from local hubs to users in a particular geographic region, there is good reason to believe that the geographic location data obtained by these methods actually reflects the physical location of the Internet connection, at least in general terms.  In other words, although geolocation data is not perfectly accurate, the geographic designations obtained by these methods likely indicate the approximate locations of the residences or other venues where the Does use their Internet-connected computers.

39.    I have attached hereto as Exhibit A to this Declaration a list of the reverse DNS names of the Doe Defendants' distinct IP addresses, as well as the estimated physical location of each such IP address according to the freely available version of the MaxMind GeoLite City database.

40.    Though the MaxMind GeoLite City database and reverse DNS records are not perfectly accurate, I know of no reason to think that either source of information has a bias that makes it more or less likely that an individual IP address will appear to be located in California.

41.    From the information available from the MaxMind geolocation database, 743

9

(seven hundred forty-three) of the IP addresses appear to be located in the State of California, 4232 outside of California, and 36 are not assigned to any location by the database. This puts around 14.8% of the IP addresses in the State of California, comparable to the 12.1% of the population of the United States as a whole that resides in California according to the 2010 Census.

42.      Separately from the question of where Does reside, Plaintiff did not publicly submit all the details of the investigations that led it to accuse these Does of copyright infringement. These details could be important because simple methods of attempting to locate copyright infringers can easily go awry. For example, in 2008 researchers from the University of Washington found that, given then-prevalent methods for investigating BitTorrent transfers, it was straightforward to frame particular IP addresses for downloading files that they had not, in fact, ever attempted to download. The researchers experimentally framed their own laser printer and succeeded in eliciting false allegations of copyright infringement against it. See Michael Piatek, Tadayoshi Kohno, and Arvind Krishnamurthy, "Challenges and Directions for Monitoring P2P File Sharing Networks, or, Why My Printer Received a DMCA Takedown Notice," in *Proceedings of the 3rd USENIX Workshop on Hot Topics in Security*, July 29, 2008, *available at* http://www.usenix.org/event/hotsec08/tech/full_papers/piatek/piatek.pdf.

I declare under penalty of perjury under the laws of the Germany that the foregoing is true and correct and that this document was executed in Schorfheide, Brandenburg, Germany.

Dated: August 12, 2011                          By: Seth Schoen /ss/
                                                    SETH SCHOEN

DECARATION OF SETH SCHOEN
CASE NO. 10-cv-4472 BZ

# Exhibit A

# Exhibit A

**EXHIBIT A**

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1 | 69.249.59.78 | Springfield, NJ | c-69-249-59-78.hsd1.nj.comcast.net. |
| 2 | 71.176.150.221 | Frederick, MD | pool-71-176-150-221.hgrtmd.east.verizon.net. |
| 3 | 98.163.249.162 | Metairie, LA | ip98-163-249-162.no.no.cox.net. |
| 4 | 68.183.126.218 | Pasadena, CA | netblock-68-183-126-218.dslextreme.com. |
| 5 | 67.61.71.229 | Gulfport, MS | 67-61-71-229.cpe.cableone.net. |
| 6 | 69.249.107.84 | Pennington, NJ | c-69-249-107-84.hsd1.nj.comcast.net. |
| 7 | 173.171.153.133 | Largo, FL | cpe-173-171-153-133.tampabay.res.rr.com. |
| 8 | 98.165.226.195 | Tempe, AZ | ip98-165-226-195.ph.ph.cox.net. |
| 9 | 71.96.210.222 | Denton, TX | pool-71-96-210-222.dfw.dsl-w.verizon.net. |
| 10 | 69.124.239.147 | Yonkers, NY | ool-457cef93.dyn.optonline.net. |
| 11 | 74.4.70.39 | Lehigh Acres, FL | fl-74-4-70-39.dhcp.embarqhsd.net. |
| 12 | 69.125.178.68 | Little Falls, NJ | ool-457db244.dyn.optonline.net. |
| 13 | 66.91.47.148 | Kaneohe, HI | cpe-66-91-47-148.hawaii.res.rr.com. |
| 14 | 71.103.33.217 | La Mirada, CA | pool-71-103-33-217.lsanca.dsl-w.verizon.net. |
| 15 | 98.236.20.18 | Fairmont, WV | c-98-236-20-18.hsd1.wv.comcast.net. |
| 16 | 68.173.115.246 | New York, NY | cpe-68-173-115-246.nyc.res.rr.com. |
| 17 | 76.103.16.14 | Livermore, CA | c-76-103-16-14.hsd1.ca.comcast.net. |
| 18 | 68.239.176.20 | Hillsborough, NJ | pool-68-239-176-20.nwrk.east.verizon.net. |
| 19 | 76.94.193.126 | Los Angeles, CA | cpe-76-94-193-126.socal.res.rr.com. |
| 20 | 68.53.40.230 | La Vergne, TN | c-68-53-40-230.hsd1.tn.comcast.net. |
| 21 | 68.173.234.170 | Brooklyn, NY | cpe-68-173-234-170.nyc.res.rr.com. |
| 22 | 68.239.249.95 | Verona, NJ | pool-68-239-249-95.nwrk.east.verizon.net. |
| 23 | 76.29.140.40 | Orlando, FL | c-76-29-140-40.hsd1.fl.comcast.net. |
| 24 | 24.208.206.113 | Indianapolis, IN | cpe-24-208-206-113.indy.res.rr.com. |
| 25 | 76.216.181.12 | Downers Grove, IL | 76-216-181-12.lightspeed.cicril.sbcglobal.net. |
| 26 | 71.205.201.32 | Grand Rapids, MI | c-71-205-201-32.hsd1.mi.comcast.net. |
| 27 | 216.105.223.2 | Hancock, WI | natgrp1-net223-2.uniontel.net. |
| 28 | 68.173.71.132 | New York, NY | cpe-68-173-71-132.nyc.res.rr.com. |
| 29 | 71.252.213.98 | Denton, TX | pool-71-252-213-98.dllstx.fios.verizon.net. |

---

1        According to MaxMind GeoLite City database.

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 30 | 76.120.50.247 | Silverthorne, CO | c-76-120-50-247.hsd1.co.comcast.net. |
| 31 | 96.254.52.203 | Tampa, FL | pool-96-254-52-203.tampfl.fios.verizon.net. |
| 32 | 98.228.202.221 | Beech Grove, IN | c-98-228-202-221.hsd1.in.comcast.net. |
| 33 | 99.14.88.98 | Fresno, CA | ppp-99-14-88-98.dsl.frs2ca.sbcglobal.net. |
| 34 | 75.17.35.158 | Oxford, CT | adsl-75-17-35-158.dsl.wlfrct.sbcglobal.net. |
| 35 | 68.194.95.234 | Riverhead, NY | ool-44c25fea.dyn.optonline.net. |
| 36 | 71.59.124.108 | Ardmore, PA | c-71-59-124-108.hsd1.pa.comcast.net. |
| 37 | 75.53.214.154 | Houston, TX | adsl-75-53-214-154.dsl.hstntx.sbcglobal.net. |
| 38 | 24.9.27.182 | Denver, CO | c-24-9-27-182.hsd1.co.comcast.net. |
| 39 | 67.160.65.120 | Everett, WA | c-67-160-65-120.hsd1.wa.comcast.net. |
| 40 | 98.231.14.39 | Jacksonville, FL | c-98-231-14-39.hsd1.fl.comcast.net. |
| 41 | 71.178.214.239 | Ashburn, VA | pool-71-178-214-239.washdc.fios.verizon.net. |
| 42 | 216.165.9.245 | New York, NY | 216-165-9-245.DYNAPOOL.NYU.EDU. |
| 43 | 69.33.25.200 | Costa Mesa, CA | ip-69-33-25-200.chi.megapath.net. |
| 44 | 97.103.182.165 | Orange City, FL | 165.182.103.97.cfl.res.rr.com. |
| 45 | 76.238.2.4 | Harwood Heights, IL | adsl-76-238-2-4.dsl.emhril.sbcglobal.net. |
| 46 | 68.3.243.190 | Phoenix, AZ | ip68-3-243-190.ph.ph.cox.net. |
| 47 | 75.81.104.94 | Prairie Village, KS | cpe-75-81-104-94.kc.res.rr.com. |
| 48 | 173.173.78.13 | Mckinney, TX | cpe-173-173-78-13.tx.res.rr.com. |
| 49 | 67.186.82.41 | Orland Park, IL | c-67-186-82-41.hsd1.il.comcast.net. |
| 50 | 69.137.126.221 | Nashville, TN | c-69-137-126-221.hsd1.tn.comcast.net. |
| 51 | 68.55.60.141 | Baltimore, MD | c-68-55-60-141.hsd1.md.comcast.net. |
| 52 | 174.52.83.43 | Pleasant Grove, UT | c-174-52-83-43.hsd1.ut.comcast.net. |
| 53 | 68.7.59.147 | Lakeside, CA | ip68-7-59-147.sd.sd.cox.net. |
| 54 | 99.70.252.152 | Red Oak, TX | 99-70-252-152.lightspeed.rcsntx.sbcglobal.net. |
| 55 | 76.109.198.90 | Miami, FL | c-76-109-198-90.hsd1.fl.comcast.net. |
| 56 | 69.253.50.25 | Lincoln University, PA | c-69-253-50-25.hsd1.pa.comcast.net. |
| 57 | 24.102.128.105 | Allentown, PA | 24.102.128.105.res-cmts.sm.ptd.net. |
| 58 | 98.88.54.226 | Roswell, GA | adsl-98-88-54-226.asm.bellsouth.net. |
| 59 | 96.24.251.190 | Nashville, TN | 96-24-251-190.stl.clearwire-wmx.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 60 | 67.82.20.212 | Hackensack, NJ | ool-435214d4.dyn.optonline.net. |
| 61 | 68.197.192.142 | Hoboken, NJ | ool-44c5c08e.dyn.optonline.net. |
| 62 | 71.10.18.23 | Bay City, MI | 71-10-18-23.dhcp.bycy.mi.charter.com. |
| 63 | 67.163.27.190 | Geneva, IL | c-67-163-27-190.hsd1.il.comcast.net. |
| 64 | 68.189.219.218 | Fort Worth, TX | 68-189-219-218.dhcp.ftwo.tx.charter.com. |
| 65 | 98.154.155.39 | Lancaster, CA | cpe-98-154-155-39.socal.res.rr.com. |
| 66 | 67.82.57.177 | South Orange, NJ | ool-435239b1.dyn.optonline.net. |
| 67 | 98.204.73.37 | Washington, DC | c-98-204-73-37.hsd1.dc.comcast.net. |
| 68 | 66.8.248.253 | Hilo, HI | cpe-66-8-248-253.hawaii.res.rr.com. |
| 69 | 67.186.239.217 | Salt Lake City, UT | c-67-186-239-217.hsd1.ut.comcast.net. |
| 70 | 72.128.120.132 | Oak Creek, WI | CPE-72-128-120-132.wi.res.rr.com. |
| 71 | 67.84.61.53 | Stony Point, NY | ool-43543d35.dyn.optonline.net. |
| 72 | 71.185.179.4 | Newtown, PA | pool-71-185-179-4.phlapa.fios.verizon.net. |
| 73 | 68.192.70.115 | Bridgewater, NJ | ool-44c04673.dyn.optonline.net. |
| 74 | 98.193.53.61 | Lake In The Hills, IL | c-98-193-53-61.hsd1.il.comcast.net. |
| 75 | 75.82.10.16 | Beverly Hills, CA | cpe-75-82-10-16.socal.res.rr.com. |
| 76 | 76.30.101.5 | Houston, TX | c-76-30-101-5.hsd1.tx.comcast.net. |
| 77 | 98.218.203.17 | Arlington, VA | c-98-218-203-17.hsd1.va.comcast.net. |
| 78 | 174.20.184.57 | Minneapolis, MN | 174-20-184-57.mpls.qwest.net. |
| 79 | 76.122.248.45 | Knoxville, TN | c-76-122-248-45.hsd1.tn.comcast.net. |
| 80 | 99.162.224.72 | Dayton, OH | adsl-99-162-224-72.dsl.dytnoh.sbcglobal.net. |
| 81 | 71.222.132.104 | Albuquerque, NM | 71-222-132-104.albq.qwest.net. |
| 82 | 67.86.46.165 | Norwalk, CT | ool-43562ea5.dyn.optonline.net. |
| 83 | 69.201.166.210 | New York, NY | cpe-69-201-166-210.nyc.res.rr.com. |
| 84 | 68.37.112.159 | Bridgeton, NJ | c-68-37-112-159.hsd1.nj.comcast.net. |
| 85 | 74.51.103.159 | Rising Fawn, GA | dynamic-74-51-103-159.apid.com. |
| 86 | 173.3.124.153 | Edison, NJ | ool-ad037c99.dyn.optonline.net. |
| 87 | 75.132.183.44 | O Fallon, IL | 75-132-183-44.dhcp.stls.mo.charter.com. |
| 88 | 24.187.181.139 | Tenafly, NJ | ool-18bbb58b.dyn.optonline.net. |
| 89 | 24.3.80.67 | New Stanton, PA | c-24-3-80-67.hsd1.pa.comcast.net. |
| 90 | 66.189.213.165 | Kennewick, WA | 66-189-213-165.dhcp.knwc.wa.charter.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 91 | 204.111.177.190 | Mount Jackson, VA | NONE |
| 92 | 173.60.46.196 | Oxnard, CA | pool-173-60-46-196.lsanca.fios.verizon.net. |
| 93 | 68.45.207.239 | Pleasantville, NJ | c-68-45-207-239.hsd1.nj.comcast.net. |
| 94 | 64.53.201.86 | Elgin, IL | d53-64-86-201.nap.wideopenwest.com. |
| 95 | 76.180.181.21 | Buffalo, NY | cpe-76-180-181-21.buffalo.res.rr.com. |
| 96 | 71.12.93.108 | Greer, SC | 71-12-93-108.dhcp.spbg.sc.charter.com. |
| 97 | 24.252.65.208 | Norco, LA | ip24-252-65-208.no.no.cox.net. |
| 98 | 173.3.148.28 | Brooklyn, NY | ool-ad03941c.dyn.optonline.net. |
| 99 | 76.173.126.146 | Fullerton, CA | cpe-76-173-126-146.socal.res.rr.com. |
| 100 | 24.101.48.199 | Butler, PA | dynamic-acs-24-101-48-199.zoominternet.net. |
| 101 | 99.63.26.34 | Richmond, TX | 99-63-26-34.lightspeed.hstntx.sbcglobal.net. |
| 102 | 24.101.9.37 | Mount Pleasant, PA | dynamic-acs-24-101-9-37.zoominternet.net. |
| 103 | 63.160.230.81 | UNKNOWN, UNKNOWN | NONE |
| 104 | 69.139.83.24 | Mount Laurel, NJ | c-69-139-83-24.hsd1.pa.comcast.net. |
| 105 | 68.196.240.115 | North Brunswick, NJ | ool-44c4f073.dyn.optonline.net. |
| 106 | 71.227.120.199 | Ypsilanti, MI | c-71-227-120-199.hsd1.mi.comcast.net. |
| 107 | 76.196.122.43 | Fairfield, CT | 76-196-122-43.lightspeed.wlfrct.sbcglobal.net. |
| 108 | 98.247.66.232 | Seattle, WA | c-98-247-66-232.hsd1.wa.comcast.net. |
| 109 | 98.151.61.193 | San Bernardino, CA | cpe-98-151-61-193.socal.res.rr.com. |
| 110 | 75.184.41.24 | Fayetteville, NC | cpe-075-184-041-024.nc.res.rr.com. |
| 111 | 69.209.61.225 | Chicago, IL | adsl-69-209-61-225.dsl.chcgil.sbcglobal.net. adsl-69-209-61-225.dsl.chcgil.ameritech.net. |
| 112 | 68.197.27.74 | Parlin, NJ | ool-44c51b4a.dyn.optonline.net. |
| 113 | 98.248.181.212 | Oakland, CA | c-98-248-181-212.hsd1.ca.comcast.net. |
| 114 | 72.209.33.6 | Meriden, CT | ip72-209-33-6.ri.ri.cox.net. |
| 115 | 68.82.161.171 | Hillsborough, NJ | c-68-82-161-171.hsd1.pa.comcast.net. |
| 116 | 74.138.200.249 | Louisville, KY | 74-138-200-249.dhcp.insightbb.com. |
| 117 | 72.79.72.236 | Spotswood, NJ | pool-72-79-72-236.nwrknj.east.verizon.net. |
| 118 | 71.194.96.130 | Peoria, IL | c-71-194-96-130.hsd1.il.comcast.net. |
| 119 | 76.4.233.62 | Las Vegas, NV | nv-76-4-233-62.dhcp.embarqhsd.net. |
| 120 | 70.181.209.105 | Bonsall, CA | ip70-181-209-105.sd.sd.cox.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 121 | 71.228.209.45 | Nashville, TN | c-71-228-209-45.hsd1.tn.comcast.net. |
| 122 | 68.42.129.146 | Jackson, MI | c-68-42-129-146.hsd1.mi.comcast.net. |
| 123 | 67.191.13.228 | Miami, FL | c-67-191-13-228.hsd1.fl.comcast.net. |
| 124 | 68.82.96.196 | Brookhaven, PA | c-68-82-96-196.hsd1.pa.comcast.net. |
| 125 | 75.138.108.46 | Greer, SC | 75-138-108-46.dhcp.hckr.nc.charter.com. |
| 126 | 74.179.196.101 | Nashville, TN | adsl-74-179-196-101.bna.bellsouth.net. |
| 127 | 108.13.48.64 | Long Beach, CA | pool-108-13-48-64.lsanca.fios.verizon.net. |
| 128 | 68.84.20.33 | Tallahassee, FL | c-68-84-20-33.hsd1.fl.comcast.net. |
| 129 | 98.243.172.91 | Saline, MI | c-98-243-172-91.hsd1.mi.comcast.net. |
| 130 | 71.163.188.49 | Chantilly, VA | pool-71-163-188-49.washdc.fios.verizon.net. |
| 131 | 68.2.118.20 | Mesa, AZ | ip68-2-118-20.ph.ph.cox.net. |
| 132 | 76.20.237.28 | Marietta, GA | c-76-20-237-28.hsd1.ga.comcast.net. |
| 133 | 24.26.252.90 | San Antonio, TX | cpe-24-26-252-90.satx.res.rr.com. |
| 134 | 71.129.152.230 | Monterey Park, CA | ppp-71-129-152-230.dsl.irvnca.pacbell.net. |
| 135 | 70.118.83.101 | Orlando, FL | 101.83.118.70.cfl.res.rr.com. |
| 136 | 69.227.112.62 | UNKNOWN, UNKNOWN | adsl-69-227-112-62.dsl.irvnca.pacbell.net. |
| 137 | 68.123.236.74 | Costa Mesa, CA | adsl-68-123-236-74.dsl.irvnca.pacbell.net. |
| 138 | 97.122.109.216 | Denver, CO | 97-122-109-216.hlrn.qwest.net. |
| 139 | 148.85.192.88 | Amherst, MA | CROS-2-208A.net.amherst.edu. |
| 140 | 68.226.64.191 | Roanoke, VA | ip68-226-64-191.rn.hr.cox.net. |
| 141 | 203.105.91.168 | Apo, AP | NONE |
| 142 | 74.72.122.88 | Brooklyn, NY | cpe-74-72-122-88.nyc.res.rr.com. |
| 143 | 68.50.190.34 | Nottingham, MD | c-68-50-190-34.hsd1.md.comcast.net. |
| 144 | 108.3.215.186 | Baltimore, MD | pool-108-3-215-186.bltmmd.fios.verizon.net. |
| 145 | 68.227.0.161 | Henderson, NV | ip68-227-0-161.lv.lv.cox.net. |
| 146 | 66.30.111.38 | Lowell, MA | c-66-30-111-38.hsd1.ma.comcast.net. |
| 147 | 173.70.75.124 | Saddle River, NJ | pool-173-70-75-124.nwrknj.fios.verizon.net. |
| 148 | 70.190.6.54 | Coronado Ntl Forest, AZ | ip70-190-6-54.ph.ph.cox.net. |
| 149 | 68.44.217.199 | Flemington, NJ | c-68-44-217-199.hsd1.nj.comcast.net. |
| 150 | 76.18.131.242 | Hendersonville, TN | c-76-18-131-242.hsd1.tn.comcast.net. |

5

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 151 | 96.244.127.60 | Perry Hall, MD | pool-96-244-127-60.bltmmd.fios.verizon.net. |
| 152 | 72.186.65.18 | Brandon, FL | NONE |
| 153 | 24.34.49.2 | Terryville, CT | c-24-34-49-2.hsd1.ct.comcast.net. |
| 154 | 72.235.128.52 | Honolulu, HI | udp100046uds.hawaiiantel.net. |
| 155 | 99.149.171.200 | Eau Claire, WI | NONE |
| 156 | 24.4.155.78 | San Jose, CA | c-24-4-155-78.hsd1.ca.comcast.net. |
| 157 | 69.115.84.215 | Ringwood, NJ | ool-457354d7.dyn.optonline.net. |
| 158 | 67.169.201.9 | Portland, OR | c-67-169-201-9.hsd1.or.comcast.net. |
| 159 | 96.232.106.120 | Dobbs Ferry, NY | pool-96-232-106-120.nycmny.fios.verizon.net. |
| 160 | 70.226.197.66 | Springfield, IL | ppp-70-226-197-66.dsl.spfdil.ameritech.net. |
| 161 | 75.31.65.253 | Burbank, CA | adsl-75-31-65-253.dsl.irvnca.sbcglobal.net. |
| 162 | 99.53.196.13 | Saint Louis, MO | 99-53-196-13.lightspeed.stlsmo.sbcglobal.net. |
| 163 | 98.112.172.187 | Monrovia, CA | pool-98-112-172-187.lsanca.dsl-w.verizon.net. |
| 164 | 68.46.57.27 | Woodbury, NJ | c-68-46-57-27.hsd1.nj.comcast.net. |
| 165 | 96.245.165.137 | Lansdale, PA | pool-96-245-165-137.phlapa.fios.verizon.net. |
| 166 | 99.7.211.68 | Houston, TX | 99-7-211-68.lightspeed.hstntx.sbcglobal.net. |
| 167 | 96.228.1.35 | Colonial Heights, VA | pool-96-228-1-35.rcmdva.east.verizon.net. |
| 168 | 76.185.56.147 | Arlington, TX | cpe-76-185-56-147.tx.res.rr.com. |
| 169 | 72.178.126.107 | Eagle Pass, TX | cpe-72-178-126-107.satx.res.rr.com. |
| 170 | 98.203.45.170 | Hollywood, FL | c-98-203-45-170.hsd1.fl.comcast.net. |
| 171 | 70.123.132.48 | Austin, TX | cpe-70-123-132-48.austin.res.rr.com. |
| 172 | 76.94.108.160 | Moreno Valley, CA | cpe-76-94-108-160.socal.res.rr.com. |
| 173 | 173.64.213.35 | Rowlett, TX | pool-173-64-213-35.dllstx.fios.verizon.net. |
| 174 | 68.231.84.144 | Glendale, AZ | ip68-231-84-144.ph.ph.cox.net. |
| 175 | 207.144.152.216 | Warner Robins, GA | 207-144-152-216.cstel.net. |
| 176 | 68.230.149.242 | Manchester, CT | ip68-230-149-242.ri.ri.cox.net. |
| 177 | 74.73.247.147 | Brooklyn, NY | cpe-74-73-247-147.nyc.res.rr.com. |
| 178 | 76.91.120.249 | Hacienda Heights, CA | cpe-76-91-120-249.socal.res.rr.com. |
| 179 | 71.235.187.70 | Groton, CT | c-71-235-187-70.hsd1.ma.comcast.net. |
| 180 | 76.15.222.203 | Brooklyn, NY | NONE |
| 181 | 76.186.204.120 | Mesquite, TX | cpe-76-186-204-120.tx.res.rr.com. |

6

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 182 | 97.78.53.78 | Lakeland, FL | rrcs-97-78-53-78.se.biz.rr.com. |
| 183 | 173.72.169.164 | Fredericksburg, VA | pool-173-72-169-164.clppva.fios.verizon.net. |
| 184 | 76.180.68.147 | Niagara Falls, NY | cpe-76-180-68-147.buffalo.res.rr.com. |
| 185 | 75.143.176.40 | Newton, NC | 75-143-176-40.dhcp.gnvl.sc.charter.com. |
| 186 | 96.246.172.155 | New York, NY | pool-96-246-172-155.nwrknj.fios.verizon.net. |
| 187 | 69.108.154.198 | Anaheim, CA | adsl-69-108-154-198.dsl.irvnca.pacbell.net. |
| 188 | 69.242.139.232 | Blue Springs, MO | c-69-242-139-232.hsd1.mo.comcast.net. |
| 189 | 207.237.197.6 | New York, NY | 207-237-197-6.c3-0.avec-ubr1.nyr-avec.ny.cable.rcn.com. |
| 190 | 98.184.131.228 | Broken Arrow, OK | ip98-184-131-228.tu.ok.cox.net. |
| 191 | 98.206.83.254 | Plymouth, IN | c-98-206-83-254.hsd1.in.comcast.net. |
| 192 | 67.205.203.89 | Miami, FL | NONE |
| 193 | 70.181.247.184 | San Marcos, CA | ip70-181-247-184.sd.sd.cox.net. |
| 194 | 68.111.175.156 | Escondido, CA | ip68-111-175-156.sd.sd.cox.net. |
| 195 | 71.195.30.131 | Saint Paul, MN | c-71-195-30-131.hsd1.mn.comcast.net. |
| 196 | 74.103.188.127 | Levittown, PA | pool-74-103-188-127.phlapa.fios.verizon.net. |
| 197 | 76.126.203.253 | Montara, CA | c-76-126-203-253.hsd1.ca.comcast.net. |
| 198 | 97.97.236.9 | Safety Harbor, FL | 9-236.97-97.tampabay.res.rr.com. |
| 199 | 69.116.232.167 | Clifton, NJ | ool-4574e8a7.dyn.optonline.net. |
| 200 | 24.184.5.219 | Hicksville, NY | ool-18b805db.dyn.optonline.net. |
| 201 | 74.229.33.134 | Boca Raton, FL | adsl-074-229-033-134.sip.bct.bellsouth.net. |
| 202 | 67.250.16.231 | Astoria, NY | cpe-67-250-16-231.nyc.res.rr.com. |
| 203 | 75.26.245.176 | Des Plaines, IL | 75-26-245-176.lightspeed.mrgvil.sbcglobal.net. |
| 204 | 96.37.69.66 | Suffolk, VA | 96-37-69-66.dhcp.gnvl.sc.charter.com. |
| 205 | 76.15.255.73 | New York, NY | user-160vvq9.cable.mindspring.com. |
| 206 | 75.27.107.12 | Montgomery, IL | 75-27-107-12.lightspeed.aurril.sbcglobal.net. |
| 207 | 98.16.92.4 | Landrum, SC | h4.92.16.98.dynamic.ip.windstream.net. |
| 208 | 71.202.86.238 | San Francisco, CA | c-71-202-86-238.hsd1.ca.comcast.net. |
| 209 | 71.71.98.103 | Greensboro, NC | cpe-071-071-098-103.triad.res.rr.com. |
| 210 | 141.153.228.170 | West Milford, NJ | pool-141-153-228-170.nwrk.east.verizon.net. |
| 211 | 24.113.52.202 | Bremerton, WA | 24-113-52-202.wavecable.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 212 | 74.88.133.224 | Stamford, CT | ool-4a5885e0.dyn.optonline.net. |
| 213 | 98.224.222.179 | Ann Arbor, MI | c-98-224-222-179.hsd1.mi.comcast.net. |
| 214 | 96.225.118.161 | Fort Lee, NJ | pool-96-225-118-161.nwrknj.east.verizon.net. |
| 215 | 24.185.219.44 | Holtsville, NY | ool-18b9db2c.dyn.optonline.net. |
| 216 | 68.121.17.43 | Los Angeles, CA | adsl-68-121-17-43.dsl.irvnca.pacbell.net. |
| 217 | 76.116.183.112 | Colonia, NJ | c-76-116-183-112.hsd1.nj.comcast.net. |
| 218 | 98.213.36.176 | Champaign, IL | c-98-213-36-176.hsd1.il.comcast.net. |
| 219 | 71.236.97.185 | Pittsburgh, PA | c-71-236-97-185.hsd1.pa.comcast.net. |
| 220 | 76.112.85.181 | Port Huron, MI | c-76-112-85-181.hsd1.mi.comcast.net. |
| 221 | 68.224.193.186 | South Windsor, CT | ip68-224-193-186.ri.ri.cox.net. |
| 222 | 69.224.180.61 | Los Angeles, CA | adsl-69-224-180-61.dsl.irvnca.pacbell.net. |
| 223 | 173.66.91.80 | Burtonsville, MD | pool-173-66-91-80.washdc.fios.verizon.net. |
| 224 | 98.148.103.182 | Los Angeles, CA | cpe-98-148-103-182.socal.res.rr.com. |
| 225 | 173.57.66.195 | Flower Mound, TX | NONE |
| 226 | 24.47.48.205 | Kings Park, NY | ool-182f30cd.dyn.optonline.net. |
| 227 | 65.184.57.102 | Wilmington, NC | cpe-065-184-057-102.ec.res.rr.com. |
| 228 | 76.226.211.4 | Grand Blanc, MI | NONE |
| 229 | 76.255.76.4 | Fort Worth, TX | adsl-76-255-76-4.dsl.rcsntx.sbcglobal.net. |
| 230 | 76.175.171.217 | Los Angeles, CA | cpe-76-175-171-217.socal.res.rr.com. |
| 231 | 74.105.12.149 | Morristown, NJ | pool-74-105-12-149.nwrknj.fios.verizon.net. |
| 232 | 68.121.52.23 | Sacramento, CA | adsl-68-121-52-23.dsl.scrm01.pacbell.net. |
| 233 | 98.66.164.250 | Atlanta, GA | adsl-98-66-164-250.asm.bellsouth.net. |
| 234 | 74.78.69.62 | Westbrook, ME | cpe-74-78-69-62.maine.res.rr.com. |
| 235 | 76.125.131.56 | Clairton, PA | c-76-125-131-56.hsd1.pa.comcast.net. |
| 236 | 24.130.39.190 | Salinas, CA | NONE |
| 237 | 98.203.40.153 | Hialeah, FL | c-98-203-40-153.hsd1.fl.comcast.net. |
| 238 | 24.110.70.42 | Orlando, FL | user-0c6shha.cable.mindspring.com. |
| 239 | 71.76.175.159 | Greensboro, NC | cpe-071-076-175-159.triad.res.rr.com. |
| 240 | 71.199.159.162 | Conyers, GA | c-71-199-159-162.hsd1.ga.comcast.net. |
| 241 | 98.232.156.250 | Longview, WA | c-98-232-156-250.hsd1.wa.comcast.net. |
| 242 | 24.155.218.122 | Corpus Christi, TX | 24-155-218-122.dyn.grandenetworks.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 243 | 75.62.148.152 | San Gabriel, CA | adsl-75-62-148-152.dsl.lsan03.sbcglobal.net. |
| 244 | 64.53.203.31 | Elgin, IL | d53-64-31-203.nap.wideopenwest.com. |
| 245 | 67.82.157.6 | Newark, NJ | ool-43529d06.dyn.optonline.net. |
| 246 | 70.162.10.114 | Tucson, AZ | ip70-162-10-114.ph.ph.cox.net. |
| 247 | 67.163.145.63 | Freedom, PA | c-67-163-145-63.hsd1.pa.comcast.net. |
| 248 | 69.180.108.56 | Hollywood, FL | c-69-180-108-56.hsd1.fl.comcast.net. |
| 249 | 76.198.236.246 | Ballwin, MO | adsl-76-198-236-246.dsl.stlsmo.sbcglobal.net. |
| 250 | 66.68.220.60 | Pharr, TX | cpe-66-68-220-60.rgv.res.rr.com. |
| 251 | 76.31.238.112 | Houston, TX | c-76-31-238-112.hsd1.tx.comcast.net. |
| 252 | 65.96.11.248 | Mansfield, MA | c-65-96-11-248.hsd1.ma.comcast.net. |
| 253 | 98.204.19.27 | Woodbridge, VA | c-98-204-19-27.hsd1.va.comcast.net. |
| 254 | 67.188.141.238 | San Jose, CA | c-67-188-141-238.hsd1.ca.comcast.net. |
| 255 | 24.61.242.231 | Chelmsford, MA | c-24-61-242-231.hsd1.ma.comcast.net. |
| 256 | 67.183.155.163 | Mercer Island, WA | c-67-183-155-163.hsd1.wa.comcast.net. |
| 257 | 76.195.61.44 | Burbank, CA | 76-195-61-44.lightspeed.irvnca.sbcglobal.net. |
| 258 | 98.114.133.231 | Lansdale, PA | pool-98-114-133-231.phlapa.fios.verizon.net. |
| 259 | 68.61.29.52 | Burton, MI | c-68-61-29-52.hsd1.mi.comcast.net. |
| 260 | 68.173.15.113 | New York, NY | cpe-68-173-15-113.nyc.res.rr.com. |
| 261 | 71.222.142.115 | Albuquerque, NM | 71-222-142-115.albq.qwest.net. |
| 262 | 68.239.176.224 | Hillsborough, NJ | pool-68-239-176-224.nwrk.east.verizon.net. |
| 263 | 71.233.155.217 | New Haven, CT | c-71-233-155-217.hsd1.ct.comcast.net. |
| 264 | 99.62.117.247 | Hamden, CT | adsl-99-62-117-247.dsl.wlfrct.sbcglobal.net. |
| 265 | 75.40.21.103 | San Ramon, CA | 75-40-21-103.lightspeed.plcnca.sbcglobal.net. |
| 266 | 67.250.79.116 | Ridgefield, NJ | cpe-67-250-79-116.nj.res.rr.com. |
| 267 | 76.239.139.171 | Enfield, CT | 76-239-139-171.lightspeed.wlfrct.sbcglobal.net. |
| 268 | 98.210.187.127 | San Francisco, CA | c-98-210-187-127.hsd1.ca.comcast.net. |
| 269 | 76.98.75.71 | Plainfield, NJ | c-76-98-75-71.hsd1.nj.comcast.net. |
| 270 | 67.249.24.247 | Watertown, NY | cpe-67-249-24-247.twcny.res.rr.com. |
| 271 | 71.224.219.69 | Kenilworth, NJ | c-71-224-219-69.hsd1.nj.comcast.net. |
| 272 | 71.84.9.1 | Watsonville, CA | 71-84-9-1.dhcp.wtvl.ca.charter.com. |
| 273 | 98.92.81.52 | Atlanta, GA | adsl-98-92-81-52.asm.bellsouth.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 274 | 69.116.96.28 | Westwood, NJ | ool-4574601c.dyn.optonline.net. |
| 275 | 76.19.69.148 | Peabody, MA | c-76-19-69-148.hsd1.ma.comcast.net. |
| 276 | 76.205.250.226 | Santa Rosa, CA | adsl-76-205-250-226.dsl.pltn13.sbcglobal.net. |
| 277 | 75.76.154.226 | Panama City, FL | dynamic-75-76-154-226.knology.net. |
| 278 | 68.126.191.225 | Daly City, CA | adsl-68-126-191-225.dsl.pltn13.pacbell.net. |
| 279 | 24.196.218.123 | Opelousas, LA | 24-196-218-123.dhcp.opls.la.charter.com. |
| 280 | 24.160.181.253 | Dublin, OH | cpe-24-160-181-253.columbus.res.rr.com. |
| 281 | 70.130.181.215 | Saint Louis, MO | adsl-70-130-181-215.dsl.stlsmo.swbell.net. |
| 282 | 76.170.234.63 | Maywood, CA | cpe-76-170-234-63.socal.res.rr.com. |
| 283 | 24.5.172.227 | San Mateo, CA | c-24-5-172-227.hsd1.ca.comcast.net. |
| 284 | 71.207.76.251 | Harrisburg, PA | c-71-207-76-251.hsd1.pa.comcast.net. |
| 285 | 76.93.193.173 | Wailuku, HI | cpe-76-93-193-173.hawaii.res.rr.com. |
| 286 | 99.9.132.221 | Red Oak, TX | 99-9-132-221.lightspeed.dllstx.sbcglobal.net. |
| 287 | 157.252.15.117 | Hartford, CT | aruba-local.cc.trincoll.edu. |
| 288 | 75.1.87.5 | San Antonio, TX | 75-1-87-5.lightspeed.snantx.sbcglobal.net. |
| 289 | 75.31.168.211 | Fresno, CA | adsl-75-31-168-211.dsl.frs2ca.sbcglobal.net. |
| 290 | 69.121.137.179 | Hopewell Junction, NY | ool-457989b3.dyn.optonline.net. |
| 291 | 76.93.96.235 | Santa Ana, CA | cpe-76-93-96-235.socal.res.rr.com. |
| 292 | 68.239.150.61 | Brick, NJ | pool-68-239-150-61.nwrk.east.verizon.net. |
| 293 | 69.248.158.3 | Collingswood, NJ | c-69-248-158-3.hsd1.nj.comcast.net. |
| 294 | 68.239.152.129 | Leonia, NJ | pool-68-239-152-129.nwrk.east.verizon.net. |
| 295 | 66.41.27.194 | Saint Paul, MN | c-66-41-27-194.hsd1.mn.comcast.net. |
| 296 | 170.215.50.162 | Charles Town, WV | 170-215-50-162.dsl1.chtw.wv.frontiernet.net. |
| 297 | 173.73.167.235 | Centreville, VA | pool-173-73-167-235.washdc.fios.verizon.net. |
| 298 | 99.22.133.161 | Raymore, MO | 99-22-133-161.lightspeed.mssnks.sbcglobal.net. |
| 299 | 76.185.190.88 | Dallas, TX | cpe-76-185-190-88.tx.res.rr.com. |
| 300 | 71.139.189.241 | Oakland, CA | ppp-71-139-189-241.dsl.snfc21.pacbell.net. |
| 301 | 24.14.68.205 | Lake Bluff, IL | c-24-14-68-205.hsd1.il.comcast.net. |
| 302 | 71.65.244.223 | Durham, NC | cpe-071-065-244-223.nc.res.rr.com. |
| 303 | 98.233.96.72 | Baltimore, MD | c-98-233-96-72.hsd1.md.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 304 | 76.94.106.97 | Moreno Valley, CA | cpe-76-94-106-97.socal.res.rr.com. |
| 305 | 76.231.153.62 | Houston, TX | 76-231-153-62.lightspeed.hstntx.sbcglobal.net. |
| 306 | 71.14.128.34 | Fort Worth, TX | 71-14-128-34.dhcp.ftwo.tx.charter.com. |
| 307 | 98.221.231.244 | Flemington, NJ | c-98-221-231-244.hsd1.nj.comcast.net. |
| 308 | 66.42.134.254 | New Richmond, OH | FL-ESR1-66-42-134-254.fuse.net. |
| 309 | 99.55.73.105 | Houma, LA | 99-55-73-105.lightspeed.moblal.sbcglobal.net. |
| 310 | 97.120.177.197 | Battle Ground, WA | 97-120-177-197.ptld.qwest.net. |
| 311 | 97.100.141.100 | Satellite Beach, FL | 100.141.100.97.cfl.res.rr.com. |
| 312 | 99.181.96.133 | Detroit, MI | adsl-99-181-96-133.dsl.sfldmi.sbcglobal.net. |
| 313 | 70.119.140.42 | Kissimmee, FL | 42.140.119.70.cfl.res.rr.com. |
| 314 | 71.202.68.220 | San Jose, CA | c-71-202-68-220.hsd1.ca.comcast.net. |
| 315 | 68.44.57.47 | Williamstown, NJ | c-68-44-57-47.hsd1.nj.comcast.net. |
| 316 | 71.231.114.78 | Seattle, WA | c-71-231-114-78.hsd1.wa.comcast.net. |
| 317 | 75.37.134.40 | Los Angeles, CA | adsl-75-37-134-40.dsl.irvnca.sbcglobal.net. |
| 318 | 67.232.251.79 | Tallahassee, FL | fl-67-232-251-79.dhcp.embarqhsd.net. |
| 319 | 71.54.247.34 | Naples, FL | fl-71-54-247-34.dhcp.embarqhsd.net. |
| 320 | 173.70.169.253 | Englishtown, NJ | pool-173-70-169-253.nwrknj.fios.verizon.net. |
| 321 | 76.228.78.28 | Santa Rosa, CA | 76-228-78-28.lightspeed.sntcca.sbcglobal.net. |
| 322 | 173.52.81.185 | Jersey City, NJ | NONE |
| 323 | 76.184.227.128 | Richardson, TX | cpe-76-184-227-128.tx.res.rr.com. |
| 324 | 71.228.171.109 | Lake City, TN | c-71-228-171-109.hsd1.tn.comcast.net. |
| 325 | 165.236.120.14 | Colorado Springs, CO | UNITED-TELE.edge1.Cincinnati1.Level3.net. |
| 326 | 99.181.103.9 | Detroit, MI | adsl-99-181-103-9.dsl.sfldmi.sbcglobal.net. |
| 327 | 72.187.176.11 | Zephyrhills, FL | 11-176.187-72.tampabay.res.rr.com. |
| 328 | 98.206.37.133 | Chicago, IL | c-98-206-37-133.hsd1.il.comcast.net. |
| 329 | 98.210.183.90 | San Jose, CA | c-98-210-183-90.hsd1.ca.comcast.net. |
| 330 | 67.188.158.81 | San Mateo, CA | c-67-188-158-81.hsd1.ca.comcast.net. |
| 331 | 208.120.113.246 | Staten Island, NY | user-387gsfm.cable.mindspring.com. |
| 332 | 76.31.5.204 | League City, TX | c-76-31-5-204.hsd1.tx.comcast.net. |
| 333 | 69.114.109.50 | Mineola, NY | ool-45726d32.dyn.optonline.net. |
| 334 | 71.50.82.160 | Las Vegas, NV | nv-71-50-82-160.dhcp.embarqhsd.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 335 | 69.207.4.30 | Buffalo, NY | cpe-69-207-4-30.buffalo.res.rr.com. |
| 336 | 66.29.163.1 | Orem, UT | 66.29.163.1.static.utahbroadband.com. |
| 337 | 71.103.8.137 | Norwalk, CA | pool-71-103-8-137.lsanca.dsl-w.verizon.net. |
| 338 | 70.180.205.246 | Las Vegas, NV | ip70-180-205-246.lv.lv.cox.net. |
| 339 | 71.16.186.225 | Fairport, NY | uslec-71.16.186.225.cust.uslec.net. |
| 340 | 70.171.192.132 | Peoria, AZ | ip70-171-192-132.tc.ph.cox.net. |
| 341 | 68.103.163.104 | Wichita, KS | ip68-103-163-104.ks.ok.cox.net. |
| 342 | 65.13.137.82 | Cochran, GA | adsl-065-013-137-082.sip.mcn.bellsouth.net. |
| 343 | 65.78.182.176 | Carmichael, CA | 176.182-78-65.res.dyn.surewest.net. |
| 344 | 69.209.76.146 | Chicago, IL | adsl-69-209-76-146.dsl.chcgil.sbcglobal.net. adsl-69-209-76-146.dsl.chcgil.ameritech.net. |
| 345 | 71.238.187.254 | Brighton, MI | c-71-238-187-254.hsd1.mi.comcast.net. |
| 346 | 70.109.66.161 | Hagerstown, MD | pool-70-109-66-161.hag.east.verizon.net. |
| 347 | 76.204.1.208 | Waterford, MI | 76-204-1-208.lightspeed.livnmi.sbcglobal.net. |
| 348 | 68.32.252.172 | Oak Ridge, TN | c-68-32-252-172.hsd1.tn.comcast.net. |
| 349 | 69.142.66.124 | Coatesville, PA | c-69-142-66-124.hsd1.pa.comcast.net. |
| 350 | 76.31.183.30 | Spring, TX | c-76-31-183-30.hsd1.tx.comcast.net. |
| 351 | 75.14.5.227 | Mcallen, TX | adsl-75-14-5-227.dsl.hrlntx.sbcglobal.net. |
| 352 | 98.196.182.248 | Houston, TX | c-98-196-182-248.hsd1.tx.comcast.net. |
| 353 | 76.107.185.73 | Ridgeland, MS | c-76-107-185-73.hsd1.ms.comcast.net. |
| 354 | 71.233.11.160 | Salem, MA | c-71-233-11-160.hsd1.ma.comcast.net. |
| 355 | 72.219.179.139 | Dana Point, CA | ip72-219-179-139.oc.oc.cox.net. |
| 356 | 76.3.66.63 | Smithfield, NC | nc-76-3-66-63.dhcp.embarqhsd.net. |
| 357 | 64.4.98.31 | Covington, VA | 64-4-98-31.dmt.ntelos.net. |
| 358 | 108.0.230.33 | Chino, CA | pool-108-0-230-33.lsanca.fios.verizon.net. |
| 359 | 71.21.72.184 | Houston, TX | 71-21-72-184.hou.clearwire-wmx.net. |
| 360 | 24.189.34.194 | Syosset, NY | ool-18bd22c2.dyn.optonline.net. |
| 361 | 96.10.241.211 | Cary, NC | rrcs-96-10-241-211.midsouth.biz.rr.com. |
| 362 | 67.184.113.217 | Chicago, IL | c-67-184-113-217.hsd1.il.comcast.net. |
| 363 | 76.84.0.29 | Lincoln, NE | cpe-76-84-0-29.neb.res.rr.com. |
| 364 | 98.204.206.132 | Middle River, MD | c-98-204-206-132.hsd1.md.comcast.net. |
| 365 | 68.43.90.25 | Allen Park, MI | c-68-43-90-25.hsd1.mi.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 366 | 74.92.83.2 | UNKNOWN, UNKNOWN | 74-92-83-2-Philadelphia.hfc.comcastbusiness.net. |
| 367 | 69.23.112.132 | Prairie Village, KS | cpe-69-23-112-132.kc.res.rr.com. |
| 368 | 70.176.161.245 | Casa Grande, AZ | ip70-176-161-245.ph.ph.cox.net. |
| 369 | 71.87.71.77 | Escanaba, MI | 71-87-71-77.dhcp.mrqt.mi.charter.com. |
| 370 | 72.161.212.22 | Columbia, MO | 72-161-212-22.dyn.centurytel.net. |
| 371 | 24.161.163.75 | San Diego, CA | cpe-24-161-163-75.san.res.rr.com. |
| 372 | 74.161.246.9 | Homestead, FL | adsl-74-161-246-9.mia.bellsouth.net. |
| 373 | 99.28.160.248 | Daly City, CA | 99-28-160-248.lightspeed.miamfl.sbcglobal.net. |
| 374 | 67.189.74.63 | Portland, OR | c-67-189-74-63.hsd1.or.comcast.net. |
| 375 | 65.96.157.5 | Malden, MA | c-65-96-157-5.hsd1.ma.comcast.net. |
| 376 | 98.150.251.64 | Honolulu, HI | cpe-98-150-251-64.hawaii.res.rr.com. |
| 377 | 74.237.169.99 | Birmingham, AL | adsl-074-237-169-099.sip.bhm.bellsouth.net. |
| 378 | 71.226.178.69 | Athens, TN | c-71-226-178-69.hsd1.tn.comcast.net. |
| 379 | 66.97.52.30 | La Place, LA | NONE |
| 380 | 72.206.124.21 | Omaha, NE | ip72-206-124-21.om.om.cox.net. |
| 381 | 74.241.92.235 | New Orleans, LA | adsl-74-241-92-235.msy.bellsouth.net. |
| 382 | 67.84.38.139 | Nanuet, NY | ool-4354268b.dyn.optonline.net. |
| 383 | 76.167.191.132 | Moreno Valley, CA | cpe-76-167-191-132.socal.res.rr.com. |
| 384 | 70.160.133.90 | Virginia Beach, VA | ip70-160-133-90.hr.hr.cox.net. |
| 385 | 99.186.52.228 | Columbus, OH | 99-186-52-228.lightspeed.clmboh.sbcglobal.net. |
| 386 | 97.112.243.124 | Cheyenne, WY | 97-112-243-124.chyn.qwest.net. |
| 387 | 173.171.141.156 | New Port Richey, FL | cpe-173-171-141-156.tampabay.res.rr.com. |
| 388 | 75.74.250.171 | Hallandale, FL | c-75-74-250-171.hsd1.fl.comcast.net. |
| 389 | 24.43.43.169 | Los Angeles, CA | rrcs-24-43-43-169.west.biz.rr.com. |
| 390 | 71.239.28.99 | Forest Park, IL | c-71-239-28-99.hsd1.il.comcast.net. |
| 391 | 75.190.252.35 | Fayetteville, NC | cpe-075-190-252-035.nc.res.rr.com. |
| 392 | 173.171.220.48 | Tampa, FL | cpe-173-171-220-48.tampabay.res.rr.com. |
| 393 | 174.23.31.131 | Sandy, UT | 174-23-31-131.slkc.qwest.net. |
| 394 | 98.203.53.132 | Opa Locka, FL | c-98-203-53-132.hsd1.fl.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 395 | 68.47.59.226 | Augusta, GA | c-68-47-59-226.hsd1.ga.comcast.net. |
| 396 | 174.48.74.233 | Loxahatchee, FL | c-174-48-74-233.hsd1.fl.comcast.net. |
| 397 | 216.80.52.119 | Chicago, IL | NONE |
| 398 | 71.235.204.82 | Hartford, CT | c-71-235-204-82.hsd1.ct.comcast.net. |
| 399 | 71.247.115.181 | Greenwich, CT | pool-71-247-115-181.nycmny.east.verizon.net. |
| 400 | 216.99.116.150 | Supply, NC | 216-99-116-150.dsl.atmc.net. |
| 401 | 72.95.85.10 | Stuyvesant, NY | d-72-95-85-10.dsl1.rtr.berk.fpma.frpt.net. |
| 402 | 68.108.165.228 | Las Vegas, NV | ip68-108-165-228.lv.lv.cox.net. |
| 403 | 98.100.220.82 | Milwaukee, WI | rrcs-98-100-220-82.central.biz.rr.com. |
| 404 | 98.155.95.243 | La Jolla, CA | cpe-98-155-95-243.san.res.rr.com. |
| 405 | 69.203.214.36 | College Point, NY | cpe-69-203-214-36.nyc.res.rr.com. |
| 406 | 173.79.120.15 | Arlington, VA | pool-173-79-120-15.washdc.fios.verizon.net. |
| 407 | 75.142.71.214 | Richland, WA | 75-142-71-214.dhcp.knwc.wa.charter.com. |
| 408 | 68.110.12.129 | Chandler, AZ | ip68-110-12-129.tc.ph.cox.net. |
| 409 | 74.235.222.194 | Orlando, FL | adsl-74-235-222-194.mco.bellsouth.net. |
| 410 | 12.184.100.130 | Runnemede, NJ | NONE |
| 411 | 68.111.248.179 | Oceanside, CA | ip68-111-248-179.sd.sd.cox.net. |
| 412 | 98.108.16.24 | Loogootee, IN | pool-98-108-16-24.chi01.dsl-w.verizon.net. |
| 413 | 76.18.19.173 | Miami, FL | c-76-18-19-173.hsd1.fl.comcast.net. |
| 414 | 76.175.92.228 | Moreno Valley, CA | cpe-76-175-92-228.socal.res.rr.com. |
| 415 | 71.229.145.43 | Denver, CO | c-71-229-145-43.hsd1.co.comcast.net. |
| 416 | 69.208.139.53 | Greenwood, IN | adsl-69-208-139-53.dsl.ipltin.ameritech.net. |
| 417 | 68.88.204.162 | Dallas, TX | adsl-68-88-204-162.dsl.rcsntx.swbell.net. |
| 418 | 67.9.166.30 | Austin, TX | cpe-67-9-166-30.austin.res.rr.com. |
| 419 | 98.154.164.183 | Lawndale, CA | cpe-98-154-164-183.socal.res.rr.com. |
| 420 | 174.18.112.14 | Tucson, AZ | 174-18-112-14.tcso.qwest.net. |
| 421 | 98.196.71.247 | Richmond, TX | c-98-196-71-247.hsd1.tx.comcast.net. |
| 422 | 74.78.132.94 | Baldwinsville, NY | cpe-74-78-132-94.twcny.res.rr.com. |
| 423 | 174.20.179.81 | Forest Lake, MN | 174-20-179-81.mpls.qwest.net. |
| 424 | 99.146.12.78 | Anaheim, CA | adsl-99-146-12-78.dsl.lsan03.sbcglobal.net. |
| 425 | 98.157.149.82 | Terre Haute, IN | cpe-98-157-149-82.ma.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 426 | 24.47.179.22 | Babylon, NY | ool-182fb316.dyn.optonline.net. |
| 427 | 173.54.28.172 | Plainfield, NJ | pool-173-54-28-172.nwrknj.fios.verizon.net. |
| 428 | 24.9.74.55 | Denver, CO | c-24-9-74-55.hsd1.co.comcast.net. |
| 429 | 99.189.177.164 | Houston, TX | 99-189-177-164.lightspeed.hstntx.sbcglobal.net. |
| 430 | 24.110.102.249 | Palm Bay, FL | user-0c6spnp.cable.mindspring.com. |
| 431 | 24.93.27.146 | Rochester, NY | cpe-24-93-27-146.rochester.res.rr.com. |
| 432 | 74.68.131.253 | New York, NY | cpe-74-68-131-253.nyc.res.rr.com. |
| 433 | 75.185.175.191 | Warren, OH | cpe-75-185-175-191.neo.res.rr.com. |
| 434 | 99.54.162.191 | Houston, TX | adsl-99-54-162-191.dsl.hstntx.sbcglobal.net. |
| 435 | 68.106.221.73 | Aliso Viejo, CA | ip68-106-221-73.oc.oc.cox.net. |
| 436 | 98.179.160.125 | Middletown, RI | ip98-179-160-125.ri.ri.cox.net. |
| 437 | 71.251.11.48 | New York, NY | pool-71-251-11-48.nycmny.fios.verizon.net. |
| 438 | 72.86.34.32 | Ashburn, VA | pool-72-86-34-32.clppva.fios.verizon.net. |
| 439 | 99.56.162.158 | Dayton, OH | adsl-99-56-162-158.dsl.dyt2oh.sbcglobal.net. |
| 440 | 71.107.2.248 | Redondo Beach, CA | pool-71-107-2-248.lsanca.dsl-w.verizon.net. |
| 441 | 206.74.170.88 | Statesboro, GA | DSL-206-74-170-88.gabrlt.infoave.net. |
| 442 | 24.59.74.135 | Syracuse, NY | cpe-24-59-74-135.twcny.res.rr.com. |
| 443 | 173.26.231.176 | Columbia, MO | 173-26-231-176.client.mchsi.com. |
| 444 | 68.189.95.53 | Ripon, CA | 68-189-95-53.dhcp.mghl.ca.charter.com. |
| 445 | 99.24.134.153 | Stockton, CA | adsl-99-24-134-153.dsl.skt2ca.sbcglobal.net. |
| 446 | 69.20.153.216 | Rigby, ID | 69-20-153-216.static.ida.net. |
| 447 | 71.93.133.171 | Rancho Cucamonga, CA | 71-93-133-171.dhcp.rvsd.ca.charter.com. |
| 448 | 69.206.172.50 | Middletown, NY | cpe-69-206-172-50.hvc.res.rr.com. |
| 449 | 72.129.185.172 | Kansas City, MO | mta-72-129-185-172.new.res.rr.com. |
| 450 | 74.75.59.155 | Saco, ME | cpe-74-75-59-155.maine.res.rr.com. |
| 451 | 69.234.210.229 | Los Angeles, CA | adsl-69-234-210-229.dsl.irvnca.pacbell.net. |
| 452 | 208.167.225.38 | Marlboro, NJ | office-nat2.choopa.net. |
| 453 | 76.178.150.127 | Pullman, WA | CPE-76-178-150-127.natnow.res.rr.com. |
| 454 | 68.46.71.10 | Rahway, NJ | c-68-46-71-10.hsd1.nj.comcast.net. |
| 455 | 69.42.5.177 | Walnut Creek, CA | astound-69-42-5-177.ca.astound.net. |

15

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 456 | 71.53.114.214 | Wake Forest, NC | nc-71-53-114-214.dhcp.embarqhsd.net. |
| 457 | 207.172.214.243 | Boston, MA | NONE |
| 458 | 68.195.99.82 | Brooklyn, NY | ool-44c36352.dyn.optonline.net. |
| 459 | 24.62.178.228 | Beverly, MA | c-24-62-178-228.hsd1.ma.comcast.net. |
| 460 | 96.246.14.249 | Brooklyn, NY | pool-96-246-14-249.nycmny.east.verizon.net. |
| 461 | 68.199.152.172 | Bronx, NY | ool-44c798ac.dyn.optonline.net. |
| 462 | 98.156.126.165 | Kansas City, MO | NONE |
| 463 | 68.95.144.161 | Dallas, TX | adsl-68-95-144-161.dsl.rcsntx.swbell.net. |
| 464 | 72.148.70.134 | Oviedo, FL | adsl-072-148-070-134.sip.mco.bellsouth.net. |
| 465 | 99.32.28.117 | Streamwood, IL | 99-32-28-117.lightspeed.glelil.sbcglobal.net. |
| 466 | 98.109.187.105 | Paramus, NJ | pool-98-109-187-105.nwrknj.fios.verizon.net. |
| 467 | 68.205.84.14 | Oviedo, FL | 14.84.205.68.cfl.res.rr.com. |
| 468 | 24.7.226.79 | Streamwood, IL | c-24-7-226-79.hsd1.il.comcast.net. |
| 469 | 72.169.46.215 | UNKNOWN, UNKNOWN | host7216921546.direcway.com. |
| 470 | 69.242.68.161 | Horsham, PA | c-69-242-68-161.hsd1.pa.comcast.net. |
| 471 | 71.57.23.103 | Deerfield, IL | c-71-57-23-103.hsd1.il.comcast.net. |
| 472 | 70.120.85.102 | Schertz, TX | cpe-70-120-85-102.satx.res.rr.com. |
| 473 | 76.19.186.81 | Norton, MA | c-76-19-186-81.hsd1.ma.comcast.net. |
| 474 | 74.88.233.195 | Pleasantville, NY | ool-4a58e9c3.dyn.optonline.net. |
| 475 | 24.1.229.224 | Carol Stream, IL | c-24-1-229-224.hsd1.il.comcast.net. |
| 476 | 74.99.75.129 | Newport News, VA | pool-74-99-75-129.nrflva.fios.verizon.net. |
| 477 | 72.184.20.148 | Clearwater, FL | cpe-72-184-20-148.tampabay.res.rr.com. |
| 478 | 24.9.241.19 | Pueblo, CO | c-24-9-241-19.hsd1.co.comcast.net. |
| 479 | 98.169.170.226 | Alexandria, VA | ip98-169-170-226.dc.dc.cox.net. |
| 480 | 65.27.244.178 | Maineville, OH | cpe-65-27-244-178.cinci.res.rr.com. |
| 481 | 69.233.89.197 | Orange, CA | ppp-69-233-89-197.dsl.irvnca.pacbell.net. |
| 482 | 71.29.79.247 | Sugar Land, TX | h247.79.29.71.dynamic.ip.windstream.net. |
| 483 | 98.176.143.102 | San Diego, CA | ip98-176-143-102.sd.sd.cox.net. |
| 484 | 72.192.50.161 | Johnston, RI | ip72-192-50-161.ri.ri.cox.net. |
| 485 | 24.0.211.234 | North Arlington, NJ | c-24-0-211-234.hsd1.nj.comcast.net. |
| 486 | 68.239.157.137 | Caldwell, NJ | pool-68-239-157-137.nwrk.east.verizon.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 487 | 68.36.7.83 | West Orange, NJ | c-68-36-7-83.hsd1.nj.comcast.net. |
| 488 | 71.70.168.169 | Elizabeth City, NC | cpe-071-070-168-169.nc.res.rr.com. |
| 489 | 98.204.64.149 | Washington, DC | c-98-204-64-149.hsd1.dc.comcast.net. |
| 490 | 75.4.215.160 | Anaheim, CA | adsl-75-4-215-160.dsl.irvnca.sbcglobal.net. |
| 491 | 66.17.232.71 | Seattle, WA | NONE |
| 492 | 68.239.144.191 | Kendall Park, NJ | pool-68-239-144-191.nwrk.east.verizon.net. |
| 493 | 99.54.163.172 | Houston, TX | adsl-99-54-163-172.dsl.hstntx.sbcglobal.net. |
| 494 | 72.200.105.160 | Tucson, AZ | ip72-200-105-160.tc.ph.cox.net. |
| 495 | 75.4.9.105 | Gardena, CA | adsl-75-4-9-105.dsl.irvnca.sbcglobal.net. |
| 496 | 24.99.213.63 | Decatur, GA | c-24-99-213-63.hsd1.ga.comcast.net. |
| 497 | 24.14.205.72 | Frankfort, IL | c-24-14-205-72.hsd1.il.comcast.net. |
| 498 | 65.111.86.222 | Baltimore, MD | mail.medexassist.com. |
| 499 | 71.75.89.165 | Charlotte, NC | cpe-071-075-089-165.carolina.res.rr.com. |
| 500 | 24.148.33.237 | Chicago, IL | 24-148-33-237.c3-0.stk-ubr1.chi-stk.il.cable.rcn.com. |
| 501 | 72.181.50.29 | San Antonio, TX | cpe-72-181-50-29.satx.res.rr.com. |
| 502 | 32.165.141.154 | Lake Mary, FL | mobile-032-165-141-154.mycingular.net. |
| 503 | 65.188.35.186 | Columbia, SC | cpe-065-188-035-186.sc.res.rr.com. |
| 504 | 70.181.78.50 | San Clemente, CA | ip70-181-78-50.oc.oc.cox.net. |
| 505 | 24.12.125.177 | Montgomery, IL | c-24-12-125-177.hsd1.il.comcast.net. |
| 506 | 69.250.146.136 | Washington, DC | c-69-250-146-136.hsd1.dc.comcast.net. |
| 507 | 76.93.72.132 | Van Nuys, CA | cpe-76-93-72-132.socal.res.rr.com. |
| 508 | 65.27.193.136 | Cincinnati, OH | cpe-65-27-193-136.cinci.res.rr.com. |
| 509 | 76.203.142.252 | West Haven, CT | 76-203-142-252.lightspeed.wlfrct.sbcglobal.net. |
| 510 | 68.58.145.128 | Indianapolis, IN | c-68-58-145-128.hsd1.in.comcast.net. |
| 511 | 98.210.62.45 | Fairfield, CA | c-98-210-62-45.hsd1.ca.comcast.net. |
| 512 | 68.193.86.154 | Nyack, NY | ool-44c1569a.dyn.optonline.net. |
| 513 | 72.225.214.137 | Brooklyn, NY | cpe-72-225-214-137.nyc.res.rr.com. |
| 514 | 76.252.152.107 | Reynoldsburg, OH | 76-252-152-107.lightspeed.clmboh.sbcglobal.net. |
| 515 | 68.194.248.10 | Syosset, NY | ool-44c2f80a.dyn.optonline.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 516 | 68.61.76.57 | Roseville, MI | c-68-61-76-57.hsd1.mi.comcast.net. |
| 517 | 72.193.230.46 | Henderson, NV | ip72-193-230-46.lv.lv.cox.net. |
| 518 | 68.194.38.10 | Farmingdale, NY | ool-44c2260a.dyn.optonline.net. |
| 519 | 68.39.148.205 | Trenton, NJ | c-68-39-148-205.hsd1.nj.comcast.net. |
| 520 | 108.14.71.148 | Jersey City, NJ | pool-108-14-71-148.nwrknj.fios.verizon.net. |
| 521 | 76.21.214.151 | Washington, DC | c-76-21-214-151.hsd1.dc.comcast.net. |
| 522 | 24.176.47.93 | Portage, MI | 24-176-47-93.dhcp.klmz.mi.charter.com. |
| 523 | 75.69.143.100 | Gloucester, MA | c-75-69-143-100.hsd1.ma.comcast.net. |
| 524 | 72.130.28.190 | Garden Grove, CA | cpe-72-130-28-190.socal.res.rr.com. |
| 525 | 68.8.120.172 | El Cajon, CA | ip68-8-120-172.sd.sd.cox.net. |
| 526 | 68.4.55.29 | Rancho Santa Margarita, CA | ip68-4-55-29.pv.oc.cox.net. |
| 527 | 208.54.7.171 | Chicago, IL | mab0736d0.tmodns.net. |
| 528 | 68.82.112.21 | Wenonah, NJ | c-68-82-112-21.hsd1.nj.comcast.net. |
| 529 | 76.31.102.100 | Pasadena, TX | c-76-31-102-100.hsd1.tx.comcast.net. |
| 530 | 68.198.20.225 | Hartsdale, NY | ool-44c614e1.dyn.optonline.net. |
| 531 | 71.101.32.220 | Frostproof, FL | pool-71-101-32-220.tampfl.dsl-w.verizon.net. |
| 532 | 63.76.19.162 | Lutherville Timonium, MD | mail.medexassist.com. |
| 533 | 68.42.68.91 | Ann Arbor, MI | c-68-42-68-91.hsd1.mi.comcast.net. |
| 534 | 96.19.9.183 | Biloxi, MS | NONE |
| 535 | 98.195.126.215 | Katy, TX | c-98-195-126-215.hsd1.tx.comcast.net. |
| 536 | 98.220.166.204 | Noblesville, IN | c-98-220-166-204.hsd1.in.comcast.net. |
| 537 | 71.12.196.150 | Pinson, AL | 71-12-196-150.dhcp.leds.al.charter.com. |
| 538 | 75.178.79.176 | Wilmington, NC | cpe-075-178-079-176.ec.res.rr.com. |
| 539 | 66.189.206.132 | Kennewick, WA | 66-189-206-132.dhcp.yakm.wa.charter.com. |
| 540 | 166.217.92.193 | UNKNOWN, UNKNOWN | mobile-166-217-092-193.mycingular.net. |
| 541 | 209.165.254.250 | Mesick, MI | NONE |
| 542 | 70.177.166.104 | Herndon, VA | ip70-177-166-104.dc.dc.cox.net. |
| 543 | 71.172.34.73 | Oceanport, NJ | pool-71-172-34-73.nwrknj.fios.verizon.net. |
| 544 | 70.10.113.67 | Lilburn, GA | 70-10-113-67.pools.spcsdns.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 545 | 24.144.150.228 | Canfield, OH | dynamic-acs-24-144-150-228.zoominternet.net. |
| 546 | 173.168.120.21 | Clearwater, FL | cpe-173-168-120-21.tampabay.res.rr.com. |
| 547 | 99.88.110.112 | Chicago, IL | adsl-99-88-110-112.dsl.chcgil.sbcglobal.net. |
| 548 | 173.169.25.94 | Tampa, FL | cpe-173-169-25-94.tampabay.res.rr.com. |
| 549 | 98.221.177.118 | Somerset, NJ | c-98-221-177-118.hsd1.nj.comcast.net. |
| 550 | 75.187.40.235 | Columbus, OH | cpe-75-187-40-235.columbus.res.rr.com. |
| 551 | 76.108.61.254 | Pompano Beach, FL | c-76-108-61-254.hsd1.fl.comcast.net. |
| 552 | 98.222.137.158 | Straughn, IN | c-98-222-137-158.hsd1.in.comcast.net. |
| 553 | 70.109.56.200 | King George, VA | pool-70-109-56-200.clppva.fios.verizon.net. |
| 554 | 76.109.153.13 | Delray Beach, FL | c-76-109-153-13.hsd1.fl.comcast.net. |
| 555 | 98.223.80.179 | Chicago Ridge, IL | c-98-223-80-179.hsd1.il.comcast.net. |
| 556 | 72.152.45.132 | Douglasville, GA | adsl-72-152-45-132.asm.bellsouth.net. |
| 557 | 67.172.237.134 | West Jordan, UT | NONE |
| 558 | 76.92.140.200 | Kansas City, KS | cpe-76-92-140-200.kc.res.rr.com. |
| 559 | 75.19.157.196 | Sacramento, CA | adsl-75-19-157-196.dsl.scrm01.sbcglobal.net. |
| 560 | 98.248.73.73 | San Jose, CA | c-98-248-73-73.hsd1.ca.comcast.net. |
| 561 | 24.159.1.168 | Morristown, TN | 24-159-1-168.dhcp.smrt.tn.charter.com. |
| 562 | 75.190.247.18 | Lumberton, NC | cpe-075-190-247-018.nc.res.rr.com. |
| 563 | 75.37.199.113 | San Jose, CA | 75-37-199-113.lightspeed.snjsca.sbcglobal.net. |
| 564 | 70.236.41.245 | Indianapolis, IN | ppp-70-236-41-245.dsl.ipltin.ameritech.net. |
| 565 | 216.164.17.22 | Bethlehem, PA | 216-164-17-22.c3-0.drf-ubr1.atw-drf.pa.cable.rcn.com. |
| 566 | 72.177.200.204 | San Antonio, TX | cpe-72-177-200-204.satx.res.rr.com. |
| 567 | 75.84.87.249 | North Hollywood, CA | cpe-75-84-87-249.socal.res.rr.com. |
| 568 | 216.93.217.235 | Roseville, CA | 235.217-93-216-nokia-dsl.dynamic.surewest.net. |
| 569 | 70.248.169.147 | Spring, TX | ppp-70-248-169-147.dsl.hstntx.swbell.net. |
| 570 | 98.229.211.114 | Foxboro, MA | c-98-229-211-114.hsd1.ma.comcast.net. |
| 571 | 68.7.16.26 | Santee, CA | ip68-7-16-26.sd.sd.cox.net. |
| 572 | 67.10.67.52 | Mcallen, TX | cpe-67-10-67-52.rgv.res.rr.com. |

19

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 573 | 108.21.53.35 | Deer Park, NY | pool-108-21-53-35.nycmny.fios.verizon.net. |
| 574 | 67.10.73.159 | Edinburg, TX | cpe-67-10-73-159.rgv.res.rr.com. |
| 575 | 98.149.199.166 | Taft, CA | cpe-98-149-199-166.bak.res.rr.com. |
| 576 | 97.85.152.68 | Florissant, MO | 97-85-152-68.static.stls.mo.charter.com. |
| 577 | 173.16.85.136 | Apache Junction, AZ | 173-16-85-136.client.mchsi.com. |
| 578 | 71.204.12.55 | Atlanta, GA | c-71-204-12-55.hsd1.ga.comcast.net. |
| 579 | 173.77.182.44 | East Rockaway, NY | pool-173-77-182-44.nycmny.fios.verizon.net. |
| 580 | 96.250.214.124 | Staten Island, NY | pool-96-250-214-124.nycmny.fios.verizon.net. |
| 581 | 68.239.218.153 | Boonton, NJ | pool-68-239-218-153.nwrk.east.verizon.net. |
| 582 | 98.193.146.153 | Nashville, TN | c-98-193-146-153.hsd1.tn.comcast.net. |
| 583 | 98.232.27.225 | Seattle, WA | c-98-232-27-225.hsd1.wa.comcast.net. |
| 584 | 76.216.223.245 | La Palma, CA | 76-216-223-245.lightspeed.irvnca.sbcglobal.net. |
| 585 | 173.168.54.5 | Tampa, FL | cpe-173-168-54-5.tampabay.res.rr.com. |
| 586 | 75.94.239.225 | Roswell, GA | 75-94-239-225.gar.clearwire-wmx.net. |
| 587 | 68.81.108.157 | Wilmington, DE | c-68-81-108-157.hsd1.de.comcast.net. |
| 588 | 132.235.80.102 | Athens, OH | dhcp-080-102.cns.ohiou.edu. |
| 589 | 67.165.161.226 | Mount Prospect, IL | c-67-165-161-226.hsd1.il.comcast.net. |
| 590 | 24.184.129.7 | Coram, NY | ool-18b88107.dyn.optonline.net. |
| 591 | 67.166.118.121 | Bountiful, UT | c-67-166-118-121.hsd1.ut.comcast.net. |
| 592 | 67.166.140.100 | Sacramento, CA | c-67-166-140-100.hsd1.ca.comcast.net. |
| 593 | 96.230.215.116 | Terre Haute, IN | pool-96-230-215-116.trrhin.dsl-w.verizon.net. |
| 594 | 24.187.40.73 | Colts Neck, NJ | ool-18bb2849.dyn.optonline.net. |
| 595 | 76.105.65.236 | Cartersville, GA | c-76-105-65-236.hsd1.ga.comcast.net. |
| 596 | 72.80.24.149 | Bayside, NY | pool-72-80-24-149.nycmny.fios.verizon.net. |
| 597 | 72.81.249.67 | Clarksville, MD | pool-72-81-249-67.bltmmd.fios.verizon.net. |
| 598 | 24.190.232.109 | Brooklyn, NY | ool-18bee86d.dyn.optonline.net. |
| 599 | 173.168.11.134 | Palm Harbor, FL | cpe-173-168-11-134.tampabay.res.rr.com. |
| 600 | 76.108.135.139 | Fort Lauderdale, FL | c-76-108-135-139.hsd1.fl.comcast.net. |
| 601 | 96.240.6.194 | Kearny, NJ | pool-96-240-6-194.nwrknj.fios.verizon.net. |
| 602 | 72.89.136.237 | Port Chester, NY | pool-72-89-136-237.nycmny.fios.verizon.net. |
| 603 | 173.172.200.183 | El Paso, TX | cpe-173-172-200-183.elp.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 604 | 76.108.72.121 | Boynton Beach, FL | c-76-108-72-121.hsd1.fl.comcast.net. |
| 605 | 71.184.114.211 | Acton, MA | pool-71-184-114-211.bstnma.fios.verizon.net. |
| 606 | 173.172.73.197 | Austin, TX | cpe-173-172-73-197.austin.res.rr.com. |
| 607 | 96.243.247.101 | Bradenton, FL | pool-96-243-247-101.tampfl.fios.verizon.net. |
| 608 | 76.116.125.70 | Brick, NJ | c-76-116-125-70.hsd1.nj.comcast.net. |
| 609 | 76.117.244.225 | Brick, NJ | c-76-117-244-225.hsd1.nj.comcast.net. |
| 610 | 98.248.92.154 | San Jose, CA | c-98-248-92-154.hsd1.ca.comcast.net. |
| 611 | 74.111.34.182 | Liverpool, NY | NONE |
| 612 | 96.246.40.188 | New York, NY | pool-96-246-40-188.nycmny.fios.verizon.net. |
| 613 | 74.137.131.160 | Evansville, IN | 74-137-131-160.dhcp.insightbb.com. |
| 614 | 173.30.205.148 | Fort Dodge, IA | 173-30-205-148.client.mchsi.com. |
| 615 | 99.138.104.37 | Chicago, IL | 99-138-104-37.lightspeed.cicril.sbcglobal.net. |
| 616 | 24.20.186.98 | Vancouver, WA | c-24-20-186-98.hsd1.wa.comcast.net. |
| 617 | 173.31.222.239 | Excelsior, MN | 173-31-222-239.client.mchsi.com. |
| 618 | 173.49.50.48 | Broomall, PA | pool-173-49-50-48.phlapa.fios.verizon.net. |
| 619 | 69.15.162.26 | Conroe, TX | mail.flexfloat.com. |
| 620 | 69.151.173.164 | Donna, TX | adsl-69-151-173-164.dsl.hrlntx.swbell.net. |
| 621 | 67.80.56.234 | Tenafly, NJ | ool-435038ea.dyn.optonline.net. |
| 622 | 24.255.215.131 | Manhattan, KS | ip24-255-215-131.ks.ks.cox.net. |
| 623 | 71.191.144.235 | Olney, MD | pool-71-191-144-235.washdc.fios.verizon.net. |
| 624 | 98.25.86.209 | Florence, SC | cpe-098-025-086-209.sc.res.rr.com. |
| 625 | 173.25.190.250 | Ottumwa, IA | 173-25-190-250.client.mchsi.com. |
| 626 | 76.112.64.244 | Utica, MI | c-76-112-64-244.hsd1.mi.comcast.net. |
| 627 | 96.250.165.196 | New York, NY | pool-96-250-165-196.nycmny.fios.verizon.net. |
| 628 | 71.194.75.144 | Elmwood Park, IL | c-71-194-75-144.hsd1.il.comcast.net. |
| 629 | 74.102.1.170 | Little Falls, NJ | pool-74-102-1-170.nwrknj.fios.verizon.net. |
| 630 | 69.115.92.82 | Hawthorne, NJ | ool-45735c52.dyn.optonline.net. |
| 631 | 173.3.178.54 | Brooklyn, NY | ool-ad03b236.dyn.optonline.net. |
| 632 | 74.104.156.57 | Waltham, MA | pool-74-104-156-57.bstnma.fios.verizon.net. |
| 633 | 98.27.201.67 | Canton, OH | cpe-98-27-201-67.neo.res.rr.com. |
| 634 | 71.198.172.25 | San Pablo, CA | c-71-198-172-25.hsd1.ca.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 635 | 69.121.202.29 | Fairfield, CT | ool-4579ca1d.dyn.optonline.net. |
| 636 | 67.183.76.73 | Everett, WA | c-67-183-76-73.hsd1.wa.comcast.net. |
| 637 | 69.123.128.236 | Oceanside, NY | ool-457b80ec.dyn.optonline.net. |
| 638 | 24.210.97.27 | Farmington, MI | cpe-24-210-97-27.mi.res.rr.com. |
| 639 | 69.126.52.64 | Highland, NY | ool-457e3440.dyn.optonline.net. |
| 640 | 96.42.34.49 | Madison, WI | 96-42-34-49.dhcp.ftbg.wi.charter.com. |
| 641 | 96.56.187.91 | Medford, NY | ool-6038bb5b.static.optonline.net. |
| 642 | 173.57.36.134 | Lewisville, TX | pool-173-57-36-134.dllstx.fios.verizon.net. |
| 643 | 24.218.213.161 | Dover, NH | c-24-218-213-161.hsd1.nh.comcast.net. |
| 644 | 69.134.156.100 | Raleigh, NC | cpe-069-134-156-100.nc.res.rr.com. |
| 645 | 96.60.53.145 | Neillsville, WI | h96-60-53-145.abdlwi.dsl.dynamic.tds.net. |
| 646 | 98.119.79.252 | Malibu, CA | pool-98-119-79-252.lsanca.fios.verizon.net. |
| 647 | 71.202.169.84 | Pittsburg, CA | c-71-202-169-84.hsd1.ca.comcast.net. |
| 648 | 71.202.35.15 | Antioch, CA | c-71-202-35-15.hsd1.ca.comcast.net. |
| 649 | 173.58.41.32 | Murrieta, CA | pool-173-58-41-32.lsanca.fios.verizon.net. |
| 650 | 76.178.62.54 | Yuma, AZ | CPE-76-178-62-54.natsow.res.rr.com. |
| 651 | 99.12.79.135 | Greenville, SC | 99-12-79-135.lightspeed.gnvlsc.sbcglobal.net. |
| 652 | 74.190.10.158 | Jenkinsburg, GA | adsl-74-190-10-158.asm.bellsouth.net. |
| 653 | 74.195.71.167 | Henderson, TX | r74-195-71-167.unknwn.ab.dh.suddenlink.net. |
| 654 | 76.18.54.96 | Pompano Beach, FL | c-76-18-54-96.hsd1.fl.comcast.net. |
| 655 | 24.245.57.133 | Minneapolis, MN | c-24-245-57-133.hsd1.mn.comcast.net. |
| 656 | 67.87.58.173 | Bronx, NY | ool-43573aad.dyn.optonline.net. |
| 657 | 98.148.34.148 | Sunland, CA | cpe-98-148-34-148.socal.res.rr.com. |
| 658 | 76.184.228.101 | Richardson, TX | cpe-76-184-228-101.tx.res.rr.com. |
| 659 | 173.57.75.214 | Flower Mound, TX | pool-173-57-75-214.dllstx.fios.verizon.net. |
| 660 | 173.66.11.216 | Silver Spring, MD | pool-173-66-11-216.washdc.fios.verizon.net. |
| 661 | 74.43.107.37 | Salisbury Mills, NY | static-74-43-107-37.fnd.frontiernet.net. |
| 662 | 68.11.200.102 | Baton Rouge, LA | ip68-11-200-102.br.br.cox.net. |
| 663 | 71.231.28.163 | Olympia, WA | c-71-231-28-163.hsd1.wa.comcast.net. |
| 664 | 24.4.220.196 | Benicia, CA | c-24-4-220-196.hsd1.ca.comcast.net. |
| 665 | 98.188.199.59 | Gainesville, FL | wsip-98-188-199-59.ga.at.cox.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 666 | 99.181.114.252 | Dearborn, MI | adsl-99-181-114-252.dsl.sfldmi.sbcglobal.net. |
| 667 | 74.71.130.98 | Oswego, NY | cpe-74-71-130-98.twcny.res.rr.com. |
| 668 | 69.138.76.141 | Baltimore, MD | c-69-138-76-141.hsd1.md.comcast.net. |
| 669 | 173.63.208.18 | Florham Park, NJ | pool-173-63-208-18.nwrknj.fios.verizon.net. |
| 670 | 71.204.239.108 | North Charleston, SC | c-71-204-239-108.hsd1.sc.comcast.net. |
| 671 | 99.136.124.121 | Grand Rapids, MI | 99-136-124-121.lightspeed.gdrpmi.sbcglobal.net. |
| 672 | 71.205.95.232 | Grand Rapids, MI | c-71-205-95-232.hsd1.mi.comcast.net. |
| 673 | 74.177.79.17 | Easley, SC | adsl-74-177-79-17.gsp.bellsouth.net. |
| 674 | 69.141.112.112 | Jersey City, NJ | c-69-141-112-112.hsd1.nj.comcast.net. |
| 675 | 173.69.63.55 | Warwick, RI | pool-173-69-63-55.prvdri.fios.verizon.net. |
| 676 | 74.190.105.75 | Stone Mountain, GA | adsl-74-190-105-75.asm.bellsouth.net. |
| 677 | 74.212.253.75 | Ontario, CA | 74-212-253-75.static-ip.telepacific.net. |
| 678 | 99.149.171.246 | Eau Claire, WI | NONE |
| 679 | 24.252.114.103 | Metairie, LA | ip24-252-114-103.no.no.cox.net. |
| 680 | 67.8.179.222 | Port Orange, FL | 222.179.8.67.cfl.res.rr.com. |
| 681 | 173.74.182.233 | Wylie, TX | pool-173-74-182-233.dllstx.fios.verizon.net. |
| 682 | 67.80.168.104 | Dumont, NJ | ool-4350a868.dyn.optonline.net. |
| 683 | 71.224.39.80 | Doylestown, PA | c-71-224-39-80.hsd1.pa.comcast.net. |
| 684 | 67.250.57.104 | Queens Village, NY | cpe-67-250-57-104.nyc.res.rr.com. |
| 685 | 173.184.163.15 | Wagoner, OK | h15.163.184.173.dynamic.ip.windstream.net. |
| 686 | 67.251.111.97 | Binghamton, NY | cpe-67-251-111-97.stny.res.rr.com. |
| 687 | 24.22.208.62 | Seattle, WA | c-24-22-208-62.hsd1.wa.comcast.net. |
| 688 | 71.205.132.211 | Byron Center, MI | c-71-205-132-211.hsd1.mi.comcast.net. |
| 689 | 71.205.14.1 | Grand Rapids, MI | c-71-205-14-1.hsd1.mi.comcast.net. |
| 690 | 67.60.121.250 | Goodman, MS | 67-60-121-250.cpe.cableone.net. |
| 691 | 24.220.224.91 | Aberdeen, SD | host-91-224-220-24.midco.net. |
| 692 | 98.119.136.123 | Baldwin Park, CA | pool-98-119-136-123.lsanca.dsl-w.verizon.net. |
| 693 | 67.78.122.67 | Austin, TX | rrcs-67-78-122-67.sw.biz.rr.com. |
| 694 | 76.175.64.125 | Oxnard, CA | cpe-76-175-64-125.socal.res.rr.com. |
| 695 | 24.61.247.32 | Tewksbury, MA | c-24-61-247-32.hsd1.ma.comcast.net. |
| 696 | 173.170.105.72 | Bradenton, FL | cpe-173-170-105-72.tampabay.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 697 | 74.73.97.12 | Far Rockaway, NY | cpe-74-73-97-12.nyc.res.rr.com. |
| 698 | 24.247.185.185 | Greenville, MI | 24-247-185-185.dhcp.aldl.mi.charter.com. |
| 699 | 98.111.226.78 | Coraopolis, PA | pool-98-111-226-78.pitbpa.fios.verizon.net. |
| 700 | 71.224.48.75 | Doylestown, PA | c-71-224-48-75.hsd1.pa.comcast.net. |
| 701 | 98.195.217.74 | Galveston, TX | c-98-195-217-74.hsd1.tx.comcast.net. |
| 702 | 99.128.202.132 | Oswego, IL | 99-128-202-132.lightspeed.okpkil.sbcglobal.net. |
| 703 | 74.109.64.16 | Philadelphia, PA | pool-74-109-64-16.phlapa.east.verizon.net. |
| 704 | 74.228.128.7 | New Orleans, LA | adsl-074-228-128-007.sip.msy.bellsouth.net. |
| 705 | 76.17.164.225 | Minneapolis, MN | c-76-17-164-225.hsd1.mn.comcast.net. |
| 706 | 68.192.104.205 | Howell, NJ | ool-44c068cd.dyn.optonline.net. |
| 707 | 99.150.150.207 | Farmington, MI | adsl-99-150-150-207.dsl.sfldmi.sbcglobal.net. |
| 708 | 68.192.9.48 | Englishtown, NJ | ool-44c00930.dyn.optonline.net. |
| 709 | 98.113.36.95 | Rockville Centre, NY | pool-98-113-36-95.nycmny.fios.verizon.net. |
| 710 | 99.152.152.121 | Dallas, TX | 99-152-152-121.lightspeed.dllstx.sbcglobal.net. |
| 711 | 76.23.228.48 | East Hartford, CT | c-76-23-228-48.hsd1.ct.comcast.net. |
| 712 | 67.49.112.217 | Huntington Beach, CA | cpe-67-49-112-217.socal.res.rr.com. |
| 713 | 68.101.112.216 | Dana Point, CA | ip68-101-112-216.oc.oc.cox.net. |
| 714 | 98.202.53.201 | Salt Lake City, UT | c-98-202-53-201.hsd1.ut.comcast.net. |
| 715 | 67.49.65.221 | Orange, CA | cpe-67-49-65-221.socal.res.rr.com. |
| 716 | 173.56.196.231 | Brooklyn, NY | pool-173-56-196-231.nycmny.east.verizon.net. |
| 717 | 173.23.173.156 | Burlington, IA | 173-23-173-156.client.mchsi.com. |
| 718 | 69.249.74.51 | Philadelphia, PA | c-69-249-74-51.hsd1.pa.comcast.net. |
| 719 | 173.23.193.148 | Auburn, IN | 173-23-193-148.client.mchsi.com. |
| 720 | 99.155.60.184 | Irving, TX | 99-155-60-184.lightspeed.rcsntx.sbcglobal.net. |
| 721 | 174.58.29.194 | Sarasota, FL | c-174-58-29-194.hsd1.fl.comcast.net. |
| 722 | 69.142.148.22 | Jersey City, NJ | c-69-142-148-22.hsd1.nj.comcast.net. |
| 723 | 68.102.62.239 | Wichita, KS | ip68-102-62-239.ks.ok.cox.net. |
| 724 | 68.212.189.49 | West Palm Beach, FL | adsl-68-212-189-49.mia.bellsouth.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 725 | 24.225.45.38 | Matthews, NC | user-0ce2b96.cable.mindspring.com. |
| 726 | 74.106.19.124 | Syracuse, NY | pool-74-106-19-124.syrcny.fios.verizon.net. |
| 727 | 74.248.234.87 | Greenville, SC | adsl-74-248-234-87.gsp.bellsouth.net. |
| 728 | 98.94.21.27 | Aiken, SC | adsl-98-94-21-27.ags.bellsouth.net. |
| 729 | 74.162.137.129 | Raleigh, NC | adsl-74-162-137-129.rmo.bellsouth.net. |
| 730 | 173.65.4.5 | Largo, FL | static-173-65-4-5.tampfl.fios.verizon.net. |
| 731 | 24.227.208.66 | Austin, TX | rrcs-24-227-208-66.sw.biz.rr.com. |
| 732 | 98.166.1.251 | Portsmouth, VA | ip98-166-1-251.hr.hr.cox.net. |
| 733 | 24.23.210.41 | Daly City, CA | c-24-23-210-41.hsd1.ca.comcast.net. |
| 734 | 71.230.113.216 | Philadelphia, PA | c-71-230-113-216.hsd1.pa.comcast.net. |
| 735 | 173.28.149.0 | Angola, IN | 173-28-149-0.client.mchsi.com. |
| 736 | 71.230.153.75 | Woodstown, NJ | NONE |
| 737 | 71.207.238.93 | Florence, AL | c-71-207-238-93.hsd1.al.comcast.net. |
| 738 | 67.83.171.9 | Garfield, NJ | ool-4353ab09.dyn.optonline.net. |
| 739 | 76.190.190.92 | Bedford, OH | cpe-76-190-190-92.neo.res.rr.com. |
| 740 | 76.177.32.33 | Georgetown, KY | CPE-76-177-32-33.natcky.res.rr.com. |
| 741 | 76.192.33.121 | Palatine, IL | adsl-76-192-33-121.dsl.emhril.sbcglobal.net. |
| 742 | 74.176.247.85 | Griffin, GA | adsl-74-176-247-85.asm.bellsouth.net. |
| 743 | 71.233.238.76 | Brookline, MA | c-71-233-238-76.hsd1.ma.comcast.net. |
| 744 | 24.24.150.188 | Granada Hills, CA | rrcs-24-24-150-188.west.biz.rr.com. |
| 745 | 76.195.154.216 | UNKNOWN, UNKNOWN | adsl-76-195-154-216.dsl.lsan03.sbcglobal.net. |
| 746 | 67.84.190.154 | Park Ridge, NJ | ool-4354be9a.dyn.optonline.net. |
| 747 | 98.170.240.154 | Crestview, FL | ip98-170-240-154.pn.at.cox.net. |
| 748 | 98.125.73.232 | Melrose, WI | 98-125-73-232.dyn.centurytel.net. |
| 749 | 99.178.174.39 | Cary, NC | 99-178-174-39.lightspeed.rlghnc.sbcglobal.net. |
| 750 | 24.242.253.36 | Lancaster, TX | cpe-24-242-253-36.tx.res.rr.com. |
| 751 | 69.180.174.76 | Saint Paul, MN | c-69-180-174-76.hsd1.mn.comcast.net. |
| 752 | 74.214.246.84 | Green River, UT | 74-214-246-84-gree-occam-dsl.etv.net. |
| 753 | 99.18.128.92 | Warrenville, IL | adsl-99-18-128-92.dsl.emhril.sbcglobal.net. |
| 754 | 173.51.137.78 | Yucaipa, CA | pool-173-51-137-78.lsanca.fios.verizon.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 755 | 24.46.96.115 | Essex Fells, NJ | ool-182e6073.dyn.optonline.net. |
| 756 | 76.18.223.227 | Jacksonville, FL | c-76-18-223-227.hsd1.fl.comcast.net. |
| 757 | 173.74.23.98 | Keller, TX | pool-173-74-23-98.dllstx.fios.verizon.net. |
| 758 | 71.224.231.106 | West Chester, PA | c-71-224-231-106.hsd1.pa.comcast.net. |
| 759 | 71.238.2.169 | Canton, MI | c-71-238-2-169.hsd1.mi.comcast.net. |
| 760 | 173.52.108.4 | Baldwin, NY | pool-173-52-108-4.nycmny.fios.verizon.net. |
| 761 | 74.71.52.192 | Syracuse, NY | cpe-74-71-52-192.twcny.res.rr.com. |
| 762 | 76.180.84.32 | Sanborn, NY | cpe-76-180-84-32.buffalo.res.rr.com. |
| 763 | 69.181.46.151 | San Francisco, CA | c-69-181-46-151.hsd1.ca.comcast.net. |
| 764 | 98.193.103.38 | Chicago, IL | c-98-193-103-38.hsd1.il.comcast.net. |
| 765 | 74.73.156.127 | New York, NY | cpe-74-73-156-127.nyc.res.rr.com. |
| 766 | 99.188.242.209 | San Diego, CA | 99-188-242-209.lightspeed.sndgca.sbcglobal.net. |
| 767 | 71.240.186.224 | Keller, TX | pool-71-240-186-224.dllstx.fios.verizon.net. |
| 768 | 69.209.71.47 | Chicago, IL | adsl-69-209-71-47.dsl.chcgil.ameritech.net. adsl-69-209-71-47.dsl.chcgil.sbcglobal.net. |
| 769 | 70.246.13.230 | UNKNOWN, UNKNOWN | adsl-70-246-13-230.dsl.hstntx.swbell.net. |
| 770 | 76.219.137.252 | Houston, TX | 76-219-137-252.lightspeed.hstntx.sbcglobal.net. |
| 771 | 70.89.15.41 | Jacksonville, FL | 70-89-15-41-jax-fl.hfc.comcastbusiness.net. |
| 772 | 206.255.7.222 | Longview, TX | long01cpe8-222.tx.cablelynx.com. |
| 773 | 71.244.62.185 | Plano, TX | pool-71-244-62-185.dllstx.fios.verizon.net. |
| 774 | 96.246.43.120 | Bethpage, NY | pool-96-246-43-120.nycmny.fios.verizon.net. |
| 775 | 68.180.55.114 | College Station, TX | host-55-114.wimareg.clients.pavlovmedia.com. |
| 776 | 68.7.103.22 | El Cajon, CA | ip68-7-103-22.sd.sd.cox.net. |
| 777 | 71.84.76.91 | Riverside, CA | 71-84-76-91.dhcp.rvsd.ca.charter.com. |
| 778 | 72.229.145.186 | Howard Beach, NY | cpe-72-229-145-186.nyc.res.rr.com. |
| 779 | 65.190.188.9 | Raleigh, NC | cpe-065-190-188-009.nc.res.rr.com. |
| 780 | 99.35.128.203 | San Jose, CA | adsl-99-35-128-203.dsl.pltn13.sbcglobal.net. |
| 781 | 98.213.120.138 | Loves Park, IL | c-98-213-120-138.hsd1.il.comcast.net. |
| 782 | 75.139.90.69 | Asheville, NC | 75-139-90-69.dhcp.spbg.sc.charter.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 783 | 70.12.172.202 | UNKNOWN, UNKNOWN | 70-12-172-202.pools.spcsdns.net. |
| 784 | 71.72.210.97 | Cincinnati, OH | cpe-71-72-210-97.cinci.res.rr.com. |
| 785 | 72.129.82.186 | Woodland Hills, CA | cpe-72-129-82-186.socal.res.rr.com. |
| 786 | 99.38.148.146 | Hayward, CA | adsl-99-38-148-146.dsl.pltn13.sbcglobal.net. |
| 787 | 99.63.217.231 | Stockton, CA | 99-63-217-231.lightspeed.frokca.sbcglobal.net. |
| 788 | 69.86.148.121 | New York, NY | user-12ld53p.cable.mindspring.com. |
| 789 | 72.130.39.237 | Orange, CA | cpe-72-130-39-237.socal.res.rr.com. |
| 790 | 76.243.104.222 | Oak Park, MI | 76-243-104-222.lightspeed.livnmi.sbcglobal.net. |
| 791 | 99.65.26.160 | Houston, TX | 99-65-26-160.lightspeed.hstntx.sbcglobal.net. |
| 792 | 99.4.164.19 | Champaign, IL | 99-4-164-19.lightspeed.chcgil.sbcglobal.net. |
| 793 | 76.88.183.171 | Honolulu, HI | cpe-76-88-183-171.hawaii.res.rr.com. |
| 794 | 68.225.165.66 | Edmond, OK | ip68-225-165-66.ok.ok.cox.net. |
| 795 | 72.145.116.194 | Stone Mountain, GA | adsl-72-145-116-194.asm.bellsouth.net. |
| 796 | 68.40.14.163 | Eastpointe, MI | c-68-40-14-163.hsd1.mi.comcast.net. |
| 797 | 70.15.5.116 | Hellertown, PA | 70.15.5.116.res-cmts.sm.ptd.net. |
| 798 | 206.54.196.13 | Missouri City, TX | host-206-54-196-13.entouch.net. |
| 799 | 70.156.245.118 | Hollywood, FL | adsl-70-156-245-118.mia.bellsouth.net. |
| 800 | 70.117.0.121 | San Antonio, TX | cpe-70-117-0-121.satx.res.rr.com. |
| 801 | 66.229.213.98 | Fort Lauderdale, FL | c-66-229-213-98.hsd1.fl.comcast.net. |
| 802 | 75.165.249.86 | Salt Lake City, UT | 75-165-249-86.slkc.qwest.net. |
| 803 | 66.229.38.161 | Hollywood, FL | c-66-229-38-161.hsd1.fl.comcast.net. |
| 804 | 68.227.168.185 | Council Bluffs, IA | ip68-227-168-185.om.om.cox.net. |
| 805 | 72.178.90.151 | Killeen, TX | cpe-72-178-90-151.hot.res.rr.com. |
| 806 | 65.27.50.75 | Kenosha, WI | CPE-65-27-50-75.wi.res.rr.com. |
| 807 | 68.45.107.253 | Wenonah, NJ | c-68-45-107-253.hsd1.nj.comcast.net. |
| 808 | 76.27.213.5 | Gresham, OR | c-76-27-213-5.hsd1.or.comcast.net. |
| 809 | 24.101.190.224 | Kenova, WV | dynamic-acs-24-101-190-224.zoominternet.net. |
| 810 | 65.30.3.40 | Milwaukee, WI | cpe-65-30-3-40.wi.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 811 | 24.11.69.205 | Southfield, MI | c-24-11-69-205.hsd1.mi.comcast.net. |
| 812 | 99.59.61.149 | Houston, TX | adsl-99-59-61-149.dsl.hstntx.sbcglobal.net. |
| 813 | 98.229.17.175 | Marion, MA | c-98-229-17-175.hsd1.ma.comcast.net. |
| 814 | 70.119.95.36 | Orlando, FL | 36.95.119.70.cfl.res.rr.com. |
| 815 | 70.187.224.118 | Annandale, VA | ip70-187-224-118.dc.dc.cox.net. |
| 816 | 99.6.11.205 | Pasadena, CA | 99-6-11-205.lightspeed.irvnca.sbcglobal.net. |
| 817 | 72.11.32.192 | High Point, NC | 72-11-32-192-dynamic.northstate.net. |
| 818 | 70.188.172.198 | Newington, CT | ip70-188-172-198.ri.ri.cox.net. |
| 819 | 65.4.65.216 | Gaston, SC | adsl-65-4-65-216.cae.bellsouth.net. |
| 820 | 66.90.187.100 | San Antonio, TX | 66-90-187-100.dyn.grandenetworks.net. |
| 821 | 99.60.111.213 | West Palm Beach, FL | 99-60-111-213.lightspeed.wepbfl.sbcglobal.net. |
| 822 | 75.74.234.119 | Miami, FL | c-75-74-234-119.hsd1.fl.comcast.net. |
| 823 | 65.5.174.184 | Wilmington, NC | adsl-065-005-174-184.sip.ilm.bellsouth.net. |
| 824 | 75.74.93.42 | Miami, FL | c-75-74-93-42.hsd1.fl.comcast.net. |
| 825 | 75.74.99.137 | Homestead, FL | c-75-74-99-137.hsd1.fl.comcast.net. |
| 826 | 96.242.28.108 | Millington, NJ | pool-96-242-28-108.nwrknj.fios.verizon.net. |
| 827 | 67.11.143.203 | New Braunfels, TX | cpe-67-11-143-203.satx.res.rr.com. |
| 828 | 98.231.88.226 | Orange Park, FL | c-98-231-88-226.hsd1.fl.comcast.net. |
| 829 | 68.58.197.135 | Charleston, SC | c-68-58-197-135.hsd1.sc.comcast.net. |
| 830 | 68.60.111.128 | Jackson, MI | c-68-60-111-128.hsd1.mi.comcast.net. |
| 831 | 74.76.53.109 | Watervliet, NY | cpe-74-76-53-109.nycap.res.rr.com. |
| 832 | 69.225.12.2 | Sonora, CA | adsl-69-225-12-2.dsl.skt2ca.pacbell.net. |
| 833 | 24.9.18.129 | Denver, CO | c-24-9-18-129.hsd1.co.comcast.net. |
| 834 | 24.90.124.207 | Queens Village, NY | cpe-24-90-124-207.nyc.res.rr.com. |
| 835 | 68.190.132.111 | Menomonie, WI | 68-190-132-111.dhcp.eucl.wi.charter.com. |
| 836 | 174.17.240.43 | Peoria, AZ | 174-17-240-43.phnx.qwest.net. |
| 837 | 76.221.162.193 | Westchester, IL | 76-221-162-193.lightspeed.cicril.sbcglobal.net. |
| 838 | 99.205.131.45 | UNKNOWN, UNKNOWN | 99-205-131-45.pools.spcsdns.net. |
| 839 | 76.224.123.59 | Lincolnwood, IL | adsl-76-224-123-59.dsl.emhril.sbcglobal.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 840 | 68.192.110.228 | Howell, NJ | ool-44c06ee4.dyn.optonline.net. |
| 841 | 68.192.150.17 | Raritan, NJ | ool-44c09611.dyn.optonline.net. |
| 842 | 71.42.218.69 | San Marcos, TX | rrcs-71-42-218-69.sw.biz.rr.com. |
| 843 | 71.54.233.162 | Fort Myers, FL | fl-71-54-233-162.dhcp.embarqhsd.net. |
| 844 | 75.105.16.148 | Manquin, VA | NONE |
| 845 | 98.202.203.93 | Salt Lake City, UT | c-98-202-203-93.hsd1.ut.comcast.net. |
| 846 | 76.230.87.236 | Worth, IL | 76-230-87-236.lightspeed.cicril.sbcglobal.net. |
| 847 | 69.249.81.211 | Summit, NJ | NONE |
| 848 | 75.134.53.9 | Clinton, MO | 75-134-53-9.dhcp.stls.mo.charter.com. |
| 849 | 174.57.122.230 | Langhorne, PA | c-174-57-122-230.hsd1.pa.comcast.net. |
| 850 | 71.61.16.211 | West Newton, PA | c-71-61-16-211.hsd1.pa.comcast.net. |
| 851 | 71.62.148.84 | Charlottesville, VA | c-71-62-148-84.hsd1.va.comcast.net. |
| 852 | 75.138.199.237 | Coats, NC | 75-138-199-237.static.snfr.nc.charter.com. |
| 853 | 68.224.232.44 | Las Vegas, NV | ip68-224-232-44.lv.lv.cox.net. |
| 854 | 198.99.190.238 | Grambling, LA | NONE |
| 855 | 65.184.233.75 | Wilmington, NC | cpe-065-184-233-075.ec.res.rr.com. |
| 856 | 206.11.245.169 | Hastings, MN | NONE |
| 857 | 75.67.166.47 | East Falmouth, MA | c-75-67-166-47.hsd1.ma.comcast.net. |
| 858 | 71.127.132.156 | Richmond, VA | pool-71-127-132-156.rcmdva.east.verizon.net. |
| 859 | 209.102.184.178 | Savanna, IL | 209-102-184-178.nworla.commercial.madisonriver.net. |
| 860 | 66.75.197.151 | Bakersfield, CA | cpe-66-75-197-151.bak.res.rr.com. |
| 861 | 66.75.76.220 | Winnetka, CA | cpe-66-75-76-220.socal.res.rr.com. |
| 862 | 208.106.97.224 | Berkeley, CA | 208-106-97-224.dsl.static.sonic.net. |
| 863 | 70.125.154.147 | San Antonio, TX | cpe-70-125-154-147.satx.res.rr.com. |
| 864 | 76.31.53.156 | Houston, TX | c-76-31-53-156.hsd1.tx.comcast.net. |
| 865 | 71.166.1.6 | Middle River, MD | pool-71-166-1-6.bltmmd.east.verizon.net. |
| 866 | 72.192.47.59 | Warwick, RI | ip72-192-47-59.ri.ri.cox.net. |
| 867 | 70.124.95.23 | Austin, TX | cpe-70-124-95-23.austin.res.rr.com. |
| 868 | 71.170.200.107 | Plano, TX | pool-71-170-200-107.dllstx.fios.verizon.net. |
| 869 | 24.115.141.158 | Lehighton, PA | 24.115.141.158.res-cmts.tv13.ptd.net. |
| 870 | 24.175.216.160 | Weslaco, TX | cpe-24-175-216-160.rgv.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 871 | 98.248.124.238 | Oakland, CA | c-98-248-124-238.hsd1.ca.comcast.net. |
| 872 | 70.181.71.132 | Trabuco Canyon, CA | ip70-181-71-132.oc.oc.cox.net. |
| 873 | 108.8.98.63 | Nescopeck, PA | pool-108-8-98-63.sctnpa.east.verizon.net. |
| 874 | 68.53.88.216 | Nashville, TN | c-68-53-88-216.hsd1.tn.comcast.net. |
| 875 | 71.163.168.124 | Annandale, VA | pool-71-163-168-124.washdc.fios.verizon.net. |
| 876 | 24.189.243.200 | Rockville Centre, NY | ool-18bdf3c8.dyn.optonline.net. |
| 877 | 96.241.35.90 | Upper Marlboro, MD | pool-96-241-35-90.washdc.fios.verizon.net. |
| 878 | 72.71.104.238 | Burnsville, NC | pool-72-71-104-238.atl01.dsl-w.verizon.net. |
| 879 | 24.190.10.206 | Hicksville, NY | ool-18be0ace.dyn.optonline.net. |
| 880 | 72.201.38.174 | Peoria, AZ | ip72-201-38-174.ph.ph.cox.net. |
| 881 | 72.77.93.74 | Pittsburgh, PA | pool-72-77-93-74.pitbpa.fios.verizon.net. |
| 882 | 76.123.149.136 | Hattiesburg, MS | c-76-123-149-136.hsd1.ms.comcast.net. |
| 883 | 24.121.175.247 | Flagstaff, AZ | cm-24-121-175-247.flagstaff.az.npgco.com. |
| 884 | 70.230.80.115 | Columbus, OH | NONE |
| 885 | 96.60.221.238 | Attica, IN | h96-60-221-238.lndnin.dsl.dynamic.tds.net. |
| 886 | 97.117.230.150 | Mesa, AZ | 97-117-230-150.phnx.qwest.net. |
| 887 | 72.204.254.11 | Phoenix, AZ | ip72-204-254-11.ph.ph.cox.net. |
| 888 | 69.116.124.108 | Edison, NJ | ool-45747c6c.dyn.optonline.net. |
| 889 | 67.140.167.90 | Manchester, KY | h90.167.140.67.dynamic.ip.windstream.net. |
| 890 | 97.102.62.2 | Orlando, FL | 2.62.102.97.cfl.res.rr.com. |
| 891 | 69.116.4.173 | Hackensack, NJ | ool-457404ad.dyn.optonline.net. |
| 892 | 75.82.199.6 | Simi Valley, CA | cpe-75-82-199-6.socal.res.rr.com. |
| 893 | 72.82.108.223 | Virginia Beach, VA | pool-72-82-108-223.nrflva.east.verizon.net. |
| 894 | 76.124.111.207 | Philadelphia, PA | c-76-124-111-207.hsd1.pa.comcast.net. |
| 895 | 68.60.214.72 | Savannah, GA | c-68-60-214-72.hsd1.ga.comcast.net. |
| 896 | 71.172.80.155 | Little Ferry, NJ | pool-71-172-80-155.nwrknj.fios.verizon.net. |
| 897 | 97.97.20.172 | Bradenton, FL | 172-20.97-97.tampabay.res.rr.com. |
| 898 | 96.245.17.41 | Willow Grove, PA | pool-96-245-17-41.phlapa.fios.verizon.net. |
| 899 | 76.117.241.119 | New Egypt, NJ | c-76-117-241-119.hsd1.nj.comcast.net. |
| 900 | 72.220.120.102 | San Diego, CA | ip72-220-120-102.sd.sd.cox.net. |
| 901 | 97.103.12.76 | Deland, FL | 76.12.103.97.cfl.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 902 | 98.109.17.93 | Haledon, NJ | pool-98-109-17-93.nwrknj.fios.verizon.net. |
| 903 | 97.103.231.191 | Orlando, FL | 191.231.103.97.cfl.res.rr.com. |
| 904 | 67.160.196.19 | Santa Clara, CA | c-67-160-196-19.hsd1.ca.comcast.net. |
| 905 | 71.183.104.196 | Mineola, NY | pool-71-183-104-196.nycmny.fios.verizon.net. |
| 906 | 67.162.169.4 | Sorrento, FL | c-67-162-169-4.hsd1.fl.comcast.net. |
| 907 | 69.115.18.52 | Metuchen, NJ | ool-45731234.dyn.optonline.net. |
| 908 | 67.244.105.161 | New York, NY | cpe-67-244-105-161.nyc.res.rr.com. |
| 909 | 98.235.98.152 | Hummelstown, PA | c-98-235-98-152.hsd1.pa.comcast.net. |
| 910 | 69.115.181.40 | Franklin Lakes, NJ | ool-4573b528.dyn.optonline.net. |
| 911 | 72.241.52.46 | Maumee, OH | cblmdm72-241-52-46.buckeyecom.net. |
| 912 | 72.223.100.225 | Glendale, AZ | ip72-223-100-225.ph.ph.cox.net. |
| 913 | 76.124.107.68 | Philadelphia, PA | c-76-124-107-68.hsd1.pa.comcast.net. |
| 914 | 67.167.204.97 | Chicago, IL | c-67-167-204-97.hsd1.il.comcast.net. |
| 915 | 96.250.18.158 | Whitestone, NY | pool-96-250-18-158.nycmny.fios.verizon.net. |
| 916 | 74.100.32.234 | Menifee, CA | pool-74-100-32-234.lsanca.fios.verizon.net. |
| 917 | 98.238.225.190 | Elk Grove, CA | c-98-238-225-190.hsd1.ca.comcast.net. |
| 918 | 72.225.226.209 | New York, NY | cpe-72-225-226-209.nyc.res.rr.com. |
| 919 | 69.119.181.188 | Yonkers, NY | ool-4577b5bc.dyn.optonline.net. |
| 920 | 98.238.91.186 | Lehigh Acres, FL | c-98-238-91-186.hsd1.fl.comcast.net. |
| 921 | 76.102.243.241 | San Francisco, CA | c-76-102-243-241.hsd1.ca.comcast.net. |
| 922 | 74.100.97.191 | Ontario, CA | pool-74-100-97-191.lsanca.fios.verizon.net. |
| 923 | 68.82.97.154 | Morton, PA | c-68-82-97-154.hsd1.pa.comcast.net. |
| 924 | 68.7.82.197 | Santee, CA | ip68-7-82-197.sd.sd.cox.net. |
| 925 | 69.122.63.2 | Medford, NY | ool-457a3f02.dyn.optonline.net. |
| 926 | 67.167.86.96 | Carol Stream, IL | c-67-167-86-96.hsd1.il.comcast.net. |
| 927 | 68.70.11.212 | Susquehanna, PA | NONE |
| 928 | 67.212.107.189 | Cedar Falls, IA | dhcp-189-107-212-67.cf-res.cfu.net. |
| 929 | 72.23.146.212 | Canfield, OH | dynamic-acs-72-23-146-212.zoominternet.net. |
| 930 | 97.90.140.163 | Monterey Park, CA | 97-90-140-163.static.mtpk.ca.charter.com. |
| 931 | 76.109.116.243 | Boca Raton, FL | c-76-109-116-243.hsd1.fl.comcast.net. |
| 932 | 69.124.160.141 | Bronx, NY | ool-457ca08d.dyn.optonline.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 933 | 96.255.9.116 | Silver Spring, MD | pool-96-255-9-116.washdc.fios.verizon.net. |
| 934 | 96.253.127.209 | Midlothian, VA | pool-96-253-127-209.rcmdva.fios.verizon.net. |
| 935 | 74.103.72.254 | Severn, MD | pool-74-103-72-254.bltmmd.fios.verizon.net. |
| 936 | 24.168.50.63 | Middletown, NY | cpe-24-168-50-63.hvc.res.rr.com. |
| 937 | 67.167.211.172 | Chicago, IL | c-67-167-211-172.hsd1.il.comcast.net. |
| 938 | 98.82.178.126 | Jacksonville, FL | adsl-98-82-178-126.jax.bellsouth.net. |
| 939 | 71.133.86.92 | Inglewood, CA | ppp-71-133-86-92.dsl.irvnca.pacbell.net. |
| 940 | 96.255.55.153 | Springfield, VA | pool-96-255-55-153.washdc.fios.verizon.net. |
| 941 | 69.125.138.55 | Wanaque, NJ | ool-457d8a37.dyn.optonline.net. |
| 942 | 98.242.121.165 | Jonesboro, GA | c-98-242-121-165.hsd1.ga.comcast.net. |
| 943 | 24.207.128.55 | Saint Ann, MO | 24-207-128-55.dhcp.stls.mo.charter.com. |
| 944 | 67.238.177.239 | Pinehurst, NC | nc-67-238-177-239.dhcp.embarqhsd.net. |
| 945 | 67.243.6.60 | New York, NY | cpe-67-243-6-60.nyc.res.rr.com. |
| 946 | 74.105.133.158 | Westwood, NJ | pool-74-105-133-158.nwrknj.fios.verizon.net. |
| 947 | 72.131.5.211 | Milwaukee, WI | CPE-72-131-5-211.wi.res.rr.com. |
| 948 | 72.134.58.64 | Garden Grove, CA | cpe-72-134-58-64.socal.res.rr.com. |
| 949 | 65.96.214.253 | Weston, MA | c-65-96-214-253.hsd1.ma.comcast.net. |
| 950 | 209.65.246.58 | Lincoln, CA | NONE |
| 951 | 67.240.9.156 | Queensbury, NY | cpe-67-240-9-156.nycap.res.rr.com. |
| 952 | 65.96.52.93 | Colchester, VT | c-65-96-52-93.hsd1.vt.comcast.net. |
| 953 | 69.125.204.196 | Bergenfield, NJ | ool-457dccc4.dyn.optonline.net. |
| 954 | 72.145.162.251 | Fayetteville, GA | adsl-72-145-162-251.asm.bellsouth.net. |
| 955 | 72.148.171.125 | Boynton Beach, FL | adsl-072-148-171-125.sip.bct.bellsouth.net. |
| 956 | 76.89.86.57 | San Diego, CA | cpe-76-89-86-57.san.res.rr.com. |
| 957 | 174.100.178.26 | Akron, OH | cpe-174-100-178-26.neo.res.rr.com. |
| 958 | 66.177.160.8 | Jacksonville Beach, FL | c-66-177-160-8.hsd1.fl.comcast.net. |
| 959 | 66.61.9.209 | Kent, OH | cpe-66-61-9-209.neo.res.rr.com. |
| 960 | 70.138.239.198 | Houston, TX | 70-138-239-198.lightspeed.hstntx.sbcglobal.net. |
| 961 | 68.63.93.218 | Eatontown, NJ | c-68-63-93-218.hsd1.pa.comcast.net. |
| 962 | 68.43.224.240 | West Bloomfield, MI | c-68-43-224-240.hsd1.mi.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 963 | 69.123.44.145 | Cedarhurst, NY | ool-457b2c91.dyn.optonline.net. |
| 964 | 68.44.154.214 | Sicklerville, NJ | c-68-44-154-214.hsd1.nj.comcast.net. |
| 965 | 66.176.207.119 | Miami, FL | c-66-176-207-119.hsd1.fl.comcast.net. |
| 966 | 66.229.152.182 | Hollywood, FL | c-66-229-152-182.hsd1.fl.comcast.net. |
| 967 | 68.109.123.229 | Plantsville, CT | ip68-109-123-229.ri.ri.cox.net. |
| 968 | 68.44.214.222 | Elmer, NJ | c-68-44-214-222.hsd1.nj.comcast.net. |
| 969 | 71.80.186.91 | Long Beach, CA | 71-80-186-91.dhcp.lnbh.ca.charter.com. |
| 970 | 75.37.24.150 | Palo Alto, CA | adsl-75-37-24-150.dsl.pltn13.sbcglobal.net. |
| 971 | 24.125.154.150 | Richmond, VA | c-24-125-154-150.hsd1.va.comcast.net. |
| 972 | 69.248.91.118 | East Brunswick, NJ | c-69-248-91-118.hsd1.nj.comcast.net. |
| 973 | 70.162.75.253 | Chandler, AZ | ip70-162-75-253.ph.ph.cox.net. |
| 974 | 69.112.138.68 | Seaford, NY | ool-45708a44.dyn.optonline.net. |
| 975 | 173.16.111.150 | Sun City, CA | 173-16-111-150.client.mchsi.com. |
| 976 | 70.166.80.59 | San Diego, CA | wsip-70-166-80-59.sd.sd.cox.net. |
| 977 | 71.167.237.211 | New York, NY | pool-71-167-237-211.nycmny.east.verizon.net. |
| 978 | 67.164.80.251 | Union City, CA | c-67-164-80-251.hsd1.ca.comcast.net. |
| 979 | 24.0.52.156 | Toms River, NJ | c-24-0-52-156.hsd1.nj.comcast.net. |
| 980 | 71.222.18.220 | Portland, OR | 71-222-18-220.ptld.qwest.net. |
| 981 | 75.47.236.95 | Canyon Country, CA | adsl-75-47-236-95.dsl.lsan03.sbcglobal.net. |
| 982 | 68.34.132.205 | Raymore, MO | c-68-34-132-205.hsd1.mo.comcast.net. |
| 983 | 67.82.201.158 | Highland Mills, NY | ool-4352c99e.dyn.optonline.net. |
| 984 | 70.170.121.113 | North Las Vegas, NV | ip70-170-121-113.lv.lv.cox.net. |
| 985 | 75.57.128.236 | Chicago, IL | adsl-75-57-128-236.dsl.emhril.sbcglobal.net. |
| 986 | 66.61.9.56 | Kent, OH | cpe-66-61-9-56.neo.res.rr.com. |
| 987 | 75.50.187.52 | South Gate, CA | adsl-75-50-187-52.dsl.lsan03.sbcglobal.net. |
| 988 | 216.175.117.243 | Los Angeles, CA | user-vcautfj.dsl.mindspring.com. |
| 989 | 173.55.23.149 | Norwalk, CA | pool-173-55-23-149.lsanca.fios.verizon.net. |
| 990 | 66.30.62.142 | Boston, MA | c-66-30-62-142.hsd1.ma.comcast.net. |
| 991 | 24.174.180.23 | Schertz, TX | NONE |
| 992 | 24.124.116.10 | Eudora, KS | 10.116.124.24.cm.sunflower.com. |
| 993 | 68.48.81.78 | Huntingtown, MD | c-68-48-81-78.hsd1.md.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 994 | 173.168.153.229 | Saint Petersburg, FL | cpe-173-168-153-229.tampabay.res.rr.com. |
| 995 | 74.192.213.147 | Bryan, TX | r74-192-213-147.bcstcmta02.clsttx.tl.dh.suddenlink.net. |
| 996 | 70.174.13.52 | Norfolk, VA | ip70-174-13-52.hr.hr.cox.net. |
| 997 | 173.56.113.132 | Brooklyn, NY | pool-173-56-113-132.nycmny.fios.verizon.net. |
| 998 | 72.184.233.230 | Oldsmar, FL | cpe-72-184-233-230.tampabay.res.rr.com. |
| 999 | 74.102.10.224 | North Brunswick, NJ | pool-74-102-10-224.nwrknj.fios.verizon.net. |
| 1000 | 65.29.124.99 | Redford, MI | cpe-65-29-124-99.mi.res.rr.com. |
| 1001 | 66.64.59.114 | Houston, TX | NONE |
| 1002 | 68.113.24.56 | Richland, WA | 68-113-24-56.dhcp.knwc.wa.charter.com. |
| 1003 | 71.138.117.46 | Anaheim, CA | ppp-71-138-117-46.dsl.irvnca.pacbell.net. |
| 1004 | 98.227.107.250 | Chicago, IL | c-98-227-107-250.hsd1.il.comcast.net. |
| 1005 | 72.134.51.239 | Westminster, CA | cpe-72-134-51-239.socal.res.rr.com. |
| 1006 | 24.58.162.21 | Liverpool, NY | cpe-24-58-162-21.twcny.res.rr.com. |
| 1007 | 70.174.47.51 | Virginia Beach, VA | ip70-174-47-51.hr.hr.cox.net. |
| 1008 | 66.64.139.202 | Greenville, SC | 66.64.139.202.nw.nuvox.net. |
| 1009 | 69.125.44.26 | Elizabeth, NJ | ool-457d2c1a.dyn.optonline.net. |
| 1010 | 72.189.252.178 | Sanford, FL | 178.252.189.72.cfl.res.rr.com. |
| 1011 | 67.200.160.162 | Dallas, TX | 67-200-160-162.static.logixcom.net. |
| 1012 | 68.50.242.225 | Arlington, VA | c-68-50-242-225.hsd1.va.comcast.net. |
| 1013 | 70.240.199.122 | Houston, TX | adsl-70-240-199-122.dsl.hstntx.swbell.net. |
| 1014 | 67.163.238.34 | Aliquippa, PA | c-67-163-238-34.hsd1.wv.comcast.net. |
| 1015 | 71.170.0.199 | Denton, TX | pool-71-170-0-199.dllstx.fios.verizon.net. |
| 1016 | 71.254.135.149 | Victorville, CA | pool-71-254-135-149.lsanca.fios.verizon.net. |
| 1017 | 74.70.196.246 | Albany, NY | cpe-74-70-196-246.nycap.res.rr.com. |
| 1018 | 204.169.162.3 | Minneapolis, MN | NONE |
| 1019 | 72.183.237.191 | Schertz, TX | cpe-72-183-237-191.satx.res.rr.com. |
| 1020 | 71.62.202.217 | Sterling, VA | c-71-62-202-217.hsd1.va.comcast.net. |
| 1021 | 68.44.46.156 | Trenton, NJ | c-68-44-46-156.hsd1.nj.comcast.net. |
| 1022 | 69.234.205.3 | Los Angeles, CA | adsl-69-234-205-3.dsl.irvnca.pacbell.net. |
| 1023 | 69.141.227.136 | Long Branch, NJ | c-69-141-227-136.hsd1.nj.comcast.net. |
| 1024 | 69.248.181.63 | Williamstown, NJ | c-69-248-181-63.hsd1.nj.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1025 | 24.60.198.27 | Milton, MA | c-24-60-198-27.hsd1.ma.comcast.net. |
| 1026 | 70.149.78.141 | Pompano Beach, FL | adsl-70-149-78-141.mia.bellsouth.net. |
| 1027 | 173.55.104.207 | Baldwin Park, CA | pool-173-55-104-207.lsanca.dsl-w.verizon.net. |
| 1028 | 69.141.67.253 | Riverton, NJ | c-69-141-67-253.hsd1.nj.comcast.net. |
| 1029 | 173.60.156.163 | Long Beach, CA | pool-173-60-156-163.lsanca.fios.verizon.net. |
| 1030 | 209.97.68.90 | Ripley, TN | host-209-97-68-90.newwavecomm.net. |
| 1031 | 204.62.203.57 | Pablo, MT | NONE |
| 1032 | 66.69.23.175 | San Antonio, TX | cpe-66-69-23-175.satx.res.rr.com. |
| 1033 | 204.62.205.73 | Pablo, MT | NONE |
| 1034 | 72.194.120.4 | Newport Beach, CA | ip72-194-120-4.oc.oc.cox.net. |
| 1035 | 70.124.122.213 | San Antonio, TX | cpe-70-124-122-213.satx.res.rr.com. |
| 1036 | 71.0.152.147 | Cape Coral, FL | fl-71-0-152-147.dyn.embarqhsd.net. |
| 1037 | 74.94.54.182 | UNKNOWN, UNKNOWN | 74-94-54-182-Philadelphia.hfc.comcastbusiness.net. |
| 1038 | 216.189.177.199 | Miami, FL | 216-189-177-199-dhcp.mia.fl.atlanticbb.net. |
| 1039 | 65.41.53.5 | Waynesville, OH | oh-65-41-53-5.dyn.embarqhsd.net. |
| 1040 | 71.254.151.236 | Lancaster, CA | pool-71-254-151-236.lsanca.fios.verizon.net. |
| 1041 | 68.43.139.140 | Warren, MI | c-68-43-139-140.hsd1.mi.comcast.net. |
| 1042 | 66.69.8.145 | San Antonio, TX | cpe-66-69-8-145.satx.res.rr.com. |
| 1043 | 174.17.100.26 | Scottsdale, AZ | 174-17-100-26.phnx.qwest.net. |
| 1044 | 71.223.188.53 | Tolleson, AZ | 71-223-188-53.phnx.qwest.net. |
| 1045 | 75.21.155.211 | Sterling, IL | adsl-75-21-155-211.dsl.rcfril.sbcglobal.net. |
| 1046 | 66.189.181.99 | Kennewick, WA | 66-189-181-99.dhcp.wntc.wa.charter.com. |
| 1047 | 24.178.114.32 | Columbus, GA | 24-178-114-32.dhcp.wspn.ga.charter.com. |
| 1048 | 68.11.205.177 | Baton Rouge, LA | ip68-11-205-177.br.br.cox.net. |
| 1049 | 68.45.41.61 | Irvington, NJ | c-68-45-41-61.hsd1.nj.comcast.net. |
| 1050 | 68.192.173.18 | Warren, NJ | ool-44c0ad12.dyn.optonline.net. |
| 1051 | 71.194.197.179 | Indianapolis, IN | c-71-194-197-179.hsd1.in.comcast.net. |
| 1052 | 74.102.190.84 | Fort Lee, NJ | pool-74-102-190-84.nwrknj.east.verizon.net. |
| 1053 | 64.123.68.8 | San Antonio, TX | adsl-64-123-68-8.dsl.snantx.swbell.net. |
| 1054 | 72.197.167.136 | San Diego, CA | ip72-197-167-136.sd.sd.cox.net. |
| 1055 | 67.84.193.75 | Freehold, NJ | ool-4354c14b.dyn.optonline.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1056 | 71.10.42.13 | Saginaw, MI | 71-10-42-13.dhcp.bycy.mi.charter.com. |
| 1057 | 74.103.64.250 | Severna Park, MD | pool-74-103-64-250.bltmmd.fios.verizon.net. |
| 1058 | 71.194.141.147 | Chicago, IL | c-71-194-141-147.hsd1.il.comcast.net. |
| 1059 | 174.140.99.188 | North Miami Beach, FL | 174-140-99-188-dhcp.mia.fl.atlanticbb.net. |
| 1060 | 173.172.136.5 | San Antonio, TX | cpe-173-172-136-5.satx.res.rr.com. |
| 1061 | 64.115.94.78 | King Of Prussia, PA | static-64-115-94-78.isp.broadviewnet.net. |
| 1062 | 74.71.243.26 | Watertown, NY | cpe-74-71-243-26.twcny.res.rr.com. |
| 1063 | 68.35.12.28 | Albuquerque, NM | c-68-35-12-28.hsd1.nm.comcast.net. |
| 1064 | 66.209.133.41 | Sherwood, OH | sher-afc-pool0-40.dsl.bright.net. |
| 1065 | 74.105.193.178 | Florham Park, NJ | pool-74-105-193-178.nwrknj.fios.verizon.net. |
| 1066 | 174.17.211.118 | Glendale, AZ | 174-17-211-118.phnx.qwest.net. |
| 1067 | 63.112.44.18 | San Francisco, CA | NONE |
| 1068 | 70.121.161.183 | Kissimmee, FL | 183.161.121.70.cfl.res.rr.com. |
| 1069 | 68.80.2.245 | Philadelphia, PA | c-68-80-2-245.hsd1.pa.comcast.net. |
| 1070 | 71.225.73.46 | West Chester, PA | c-71-225-73-46.hsd1.pa.comcast.net. |
| 1071 | 69.249.70.207 | Eatontown, NJ | NONE |
| 1072 | 216.249.251.86 | Gettysburg, SD | 86.251.249.216.unassigned.sdncommunications.com. |
| 1073 | 67.85.29.41 | Butler, NJ | ool-43551d29.dyn.optonline.net. |
| 1074 | 71.115.201.136 | Richland, WA | pool-71-115-201-136.spknwa.dsl-w.verizon.net. |
| 1075 | 71.230.61.103 | Philadelphia, PA | c-71-230-61-103.hsd1.pa.comcast.net. |
| 1076 | 67.85.48.196 | Westfield, NJ | ool-435530c4.dyn.optonline.net. |
| 1077 | 68.55.206.250 | Washington, DC | c-68-55-206-250.hsd1.dc.comcast.net. |
| 1078 | 68.109.6.130 | Hampton, VA | ip68-109-6-130.hr.hr.cox.net. |
| 1079 | 68.194.170.76 | Massapequa Park, NY | ool-44c2aa4c.dyn.optonline.net. |
| 1080 | 24.61.212.111 | Wilmington, MA | c-24-61-212-111.hsd1.ma.comcast.net. |
| 1081 | 71.225.88.209 | Paoli, PA | c-71-225-88-209.hsd1.pa.comcast.net. |
| 1082 | 71.198.73.255 | Oakland, CA | c-71-198-73-255.hsd1.ca.comcast.net. |
| 1083 | 216.255.120.2 | Melville, NY | D8FF7802.cst.lightpath.net. |
| 1084 | 72.144.54.227 | Miami Beach, FL | adsl-72-144-54-227.mia.bellsouth.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1085 | 24.18.148.34 | Gig Harbor, WA | c-24-18-148-34.hsd1.wa.comcast.net. |
| 1086 | 173.171.122.26 | New Port Richey, FL | cpe-173-171-122-26.tampabay.res.rr.com. |
| 1087 | 67.85.0.148 | Hoboken, NJ | ool-43550094.dyn.optonline.net. |
| 1088 | 65.5.251.94 | Georgetown, KY | adsl-065-005-251-094.sip.bgk.bellsouth.net. |
| 1089 | 173.65.117.159 | Tampa, FL | pool-173-65-117-159.tampfl.fios.verizon.net. |
| 1090 | 173.172.212.116 | El Paso, TX | cpe-173-172-212-116.elp.res.rr.com. |
| 1091 | 72.161.97.37 | Gypsum, CO | 72-161-97-37.dyn.centurytel.net. |
| 1092 | 174.20.170.138 | Saint Paul, MN | 174-20-170-138.mpls.qwest.net. |
| 1093 | 71.172.173.207 | Cedar Grove, NJ | pool-71-172-173-207.nwrknj.east.verizon.net. |
| 1094 | 74.102.22.247 | Plainfield, NJ | pool-74-102-22-247.nwrknj.fios.verizon.net. |
| 1095 | 74.61.63.194 | Auburn, WA | 74-61-63-194.war.clearwire-wmx.net. |
| 1096 | 68.46.220.13 | Indianapolis, IN | c-68-46-220-13.hsd1.in.comcast.net. |
| 1097 | 184.0.115.47 | Galax, VA | va-184-0-115-47.dhcp.embarqhsd.net. |
| 1098 | 69.250.153.33 | Abingdon, MD | c-69-250-153-33.hsd1.md.comcast.net. |
| 1099 | 64.131.163.3 | New York, NY | user-10878o3.cable.mindspring.com. |
| 1100 | 108.18.99.68 | Alexandria, VA | pool-108-18-99-68.washdc.fios.verizon.net. |
| 1101 | 206.74.135.31 | Starr, SC | NONE |
| 1102 | 24.181.41.171 | Fortson, GA | 24-181-41-171.dhcp.wspn.ga.charter.com. |
| 1103 | 174.23.191.209 | Clearfield, UT | 174-23-191-209.slkc.qwest.net. |
| 1104 | 68.46.216.139 | Lawrenceburg, IN | c-68-46-216-139.hsd1.in.comcast.net. |
| 1105 | 67.167.118.91 | Warrenville, IL | c-67-167-118-91.hsd1.il.comcast.net. |
| 1106 | 67.211.131.154 | Roanoke, VA | 67-211-131-154.921remote.dmt.ntelos.net. |
| 1107 | 71.194.25.32 | Chicago, IL | c-71-194-25-32.hsd1.in.comcast.net. |
| 1108 | 74.73.235.111 | Brooklyn, NY | cpe-74-73-235-111.nyc.res.rr.com. |
| 1109 | 70.156.77.31 | Mandeville, LA | adsl-70-156-77-31.msy.bellsouth.net. |
| 1110 | 68.81.240.27 | Philadelphia, PA | c-68-81-240-27.hsd1.pa.comcast.net. |
| 1111 | 174.101.140.215 | Milford, OH | cpe-174-101-140-215.cinci.res.rr.com. |
| 1112 | 174.21.242.203 | Seattle, WA | 174-21-242-203.tukw.qwest.net. |
| 1113 | 67.87.183.216 | Bronx, NY | ool-4357b7d8.dyn.optonline.net. |
| 1114 | 67.181.199.118 | Fresno, CA | c-67-181-199-118.hsd1.ca.comcast.net. |
| 1115 | 207.172.164.195 | New York, NY | 207-172-164-195.c3-0.avec-ubr1.nyr-avec.ny.cable.rcn.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1116 | 74.88.18.67 | Port Jefferson, NY | ool-4a581243.dyn.optonline.net. |
| 1117 | 173.2.236.90 | Brooklyn, NY | ool-ad02ec5a.dyn.optonline.net. |
| 1118 | 71.227.116.130 | Ann Arbor, MI | c-71-227-116-130.hsd1.mi.comcast.net. |
| 1119 | 206.214.145.136 | Miami, FL | NONE |
| 1120 | 70.188.176.219 | Cumberland, RI | ip70-188-176-219.ri.ri.cox.net. |
| 1121 | 75.12.45.197 | Beaumont, TX | adsl-75-12-45-197.dsl.bumttx.sbcglobal.net. |
| 1122 | 24.210.16.40 | Dublin, OH | cpe-24-210-16-40.columbus.res.rr.com. |
| 1123 | 69.250.227.168 | Germantown, MD | c-69-250-227-168.hsd1.md.comcast.net. |
| 1124 | 174.20.78.109 | Saint Paul, MN | 174-20-78-109.mpls.qwest.net. |
| 1125 | 71.103.187.100 | San Bernardino, CA | pool-71-103-187-100.lsanca.dsl-w.verizon.net. |
| 1126 | 67.241.137.186 | Buffalo, NY | cpe-67-241-137-186.buffalo.res.rr.com. |
| 1127 | 65.67.113.163 | Dallas, TX | adsl-65-67-113-163.dsl.rcsntx.swbell.net. |
| 1128 | 69.181.225.73 | South San Francisco, CA | c-69-181-225-73.hsd1.ca.comcast.net. |
| 1129 | 209.74.17.206 | Mountain Top, PA | plns-209-74-17-206-pppoe.dsl.plns.epix.net. |
| 1130 | 24.17.26.199 | Tacoma, WA | c-24-17-26-199.hsd1.wa.comcast.net. |
| 1131 | 65.30.32.25 | Milwaukee, WI | cpe-65-30-32-25.wi.res.rr.com. |
| 1132 | 67.184.114.115 | Chicago, IL | c-67-184-114-115.hsd1.il.comcast.net. |
| 1133 | 74.83.238.120 | Cincinnati, OH | MW1-DSL-74-83-238-120.fuse.net. |
| 1134 | 24.31.212.2 | Pawleys Island, SC | cpe-024-031-212-002.sc.res.rr.com. |
| 1135 | 174.42.192.151 | Vanderbilt, MI | h-174-42-192-151.ip.alltel.net. |
| 1136 | 184.0.215.188 | Charlottesville, VA | va-184-0-215-188.dhcp.embarqhsd.net. |
| 1137 | 24.210.54.60 | Zanesville, OH | cpe-24-210-54-60.columbus.res.rr.com. |
| 1138 | 174.102.169.229 | Milwaukee, WI | cpe-174-102-169-229.wi.res.rr.com. |
| 1139 | 68.83.42.227 | Langhorne, PA | c-68-83-42-227.hsd1.pa.comcast.net. |
| 1140 | 173.57.11.79 | Grand Prairie, TX | pool-173-57-11-79.dllstx.fios.verizon.net. |
| 1141 | 74.184.176.61 | Riverdale, GA | adsl-074-184-176-061.sip.asm.bellsouth.net. |
| 1142 | 24.186.236.251 | Calverton, NY | ool-18baecfb.dyn.optonline.net. |
| 1143 | 66.8.201.198 | Kaneohe, HI | cpe-66-8-201-198.hawaii.res.rr.com. |
| 1144 | 24.126.215.60 | Lawrenceville, GA | c-24-126-215-60.hsd1.ga.comcast.net. |
| 1145 | 71.160.220.88 | Long Beach, CA | pool-71-160-220-88.lsanca.dsl-w.verizon.net. |
| 1146 | 68.81.172.185 | Toms River, NJ | c-68-81-172-185.hsd1.nj.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1147 | 66.65.182.193 | New York, NY | cpe-66-65-182-193.nyc.res.rr.com. |
| 1148 | 72.231.29.68 | South Richmond Hill, NY | cpe-72-231-29-68.nyc.res.rr.com. |
| 1149 | 70.1.89.138 | Los Angeles, CA | 70-1-89-138.pools.spcsdns.net. |
| 1150 | 67.164.105.131 | Milpitas, CA | c-67-164-105-131.hsd1.ca.comcast.net. |
| 1151 | 69.116.25.215 | Elmwood Park, NJ | ool-457419d7.dyn.optonline.net. |
| 1152 | 70.253.80.128 | Manor, TX | ppp-70-253-80-128.dsl.austtx.swbell.net. |
| 1153 | 65.32.115.246 | Spring Hill, FL | 6532115hfc246.tampabay.res.rr.com. |
| 1154 | 64.196.241.130 | Boston, MA | 64-196-241-130.ip.mcleodusa.net. |
| 1155 | 173.57.136.196 | Rowlett, TX | pool-173-57-136-196.dllstx.fios.verizon.net. |
| 1156 | 71.199.156.41 | Loganville, GA | c-71-199-156-41.hsd1.ga.comcast.net. |
| 1157 | 72.222.131.62 | Tempe, AZ | ip72-222-131-62.ph.ph.cox.net. |
| 1158 | 173.2.27.115 | Wappingers Falls, NY | ool-ad021b73.dyn.optonline.net. |
| 1159 | 74.105.142.142 | Westwood, NJ | pool-74-105-142-142.nwrknj.fios.verizon.net. |
| 1160 | 69.124.217.37 | Bronx, NY | ool-457cd925.dyn.optonline.net. |
| 1161 | 66.229.9.153 | Hollywood, FL | c-66-229-9-153.hsd1.fl.comcast.net. |
| 1162 | 68.7.204.229 | Chula Vista, CA | ip68-7-204-229.sd.sd.cox.net. |
| 1163 | 67.87.202.255 | Putnam Valley, NY | ool-4357caff.dyn.optonline.net. |
| 1164 | 67.186.161.95 | Gales Ferry, CT | c-67-186-161-95.hsd1.ct.comcast.net. |
| 1165 | 24.59.184.151 | Newfield, NY | cpe-24-59-184-151.twcny.res.rr.com. |
| 1166 | 68.197.208.238 | Piscataway, NJ | ool-44c5d0ee.dyn.optonline.net. |
| 1167 | 72.213.35.165 | Omaha, NE | ip72-213-35-165.om.om.cox.net. |
| 1168 | 67.164.230.233 | Roseville, CA | c-67-164-230-233.hsd1.ca.comcast.net. |
| 1169 | 74.97.49.99 | Cranston, RI | pool-74-97-49-99.prvdri.fios.verizon.net. |
| 1170 | 71.163.16.53 | Fairfax, VA | pool-71-163-16-53.bltmmd.fios.verizon.net. |
| 1171 | 66.66.189.96 | Pittsford, NY | cpe-66-66-189-96.rochester.res.rr.com. |
| 1172 | 63.170.118.64 | Pioneer, CA | 63-170-118-64.dsl.volcano.net. |
| 1173 | 173.26.15.9 | West Des Moines, IA | 173-26-15-9.client.mchsi.com. |
| 1174 | 70.95.80.202 | Ewa Beach, HI | cpe-70-95-80-202.hawaii.res.rr.com. |
| 1175 | 64.203.251.16 | Beaufort, SC | 16.251.203.64.static.hargray.net. 64.203.251.16.dyn-cm-pool-35.pool.hargray.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1176 | 68.53.92.83 | Fort Campbell, TN | c-68-53-92-83.hsd1.ky.comcast.net. |
| 1177 | 70.109.224.221 | Springfield, MA | pool-70-109-224-221.spfdma.east.verizon.net. |
| 1178 | 69.68.246.154 | Mount Dora, FL | fl-69-68-246-154.dhcp.embarqhsd.net. |
| 1179 | 12.32.193.253 | Plymouth Meeting, PA | NONE |
| 1180 | 24.147.171.45 | Boston, MA | c-24-147-171-45.hsd1.ma.comcast.net. |
| 1181 | 74.88.24.82 | Port Jefferson, NY | ool-4a581852.dyn.optonline.net. |
| 1182 | 71.235.242.5 | West Hartford, CT | c-71-235-242-5.hsd1.ct.comcast.net. |
| 1183 | 68.37.194.89 | Riverside, NJ | c-68-37-194-89.hsd1.nj.comcast.net. |
| 1184 | 74.241.126.220 | Covington, LA | adsl-74-241-126-220.msy.bellsouth.net. |
| 1185 | 69.254.135.173 | Las Cruces, NM | c-69-254-135-173.hsd1.nm.comcast.net. |
| 1186 | 72.94.24.102 | Levittown, PA | pool-72-94-24-102.phlapa.fios.verizon.net. |
| 1187 | 74.103.25.77 | Ellicott City, MD | pool-74-103-25-77.bltmmd.fios.verizon.net. |
| 1188 | 71.237.226.109 | Tualatin, OR | c-71-237-226-109.hsd1.or.comcast.net. |
| 1189 | 70.127.235.169 | Palmetto, FL | 169-235.127-70.tampabay.res.rr.com. |
| 1190 | 69.73.104.115 | Augusta, GA | user-69-73-104-115.knology.net. |
| 1191 | 68.37.206.168 | Belleville, NJ | c-68-37-206-168.hsd1.nj.comcast.net. |
| 1192 | 66.189.214.28 | Kennewick, WA | 66-189-214-28.dhcp.knwc.wa.charter.com. |
| 1193 | 66.176.53.96 | Hollywood, FL | c-66-176-53-96.hsd1.fl.comcast.net. |
| 1194 | 69.244.197.59 | Murfreesboro, TN | c-69-244-197-59.hsd1.tn.comcast.net. |
| 1195 | 71.240.191.47 | Wylie, TX | pool-71-240-191-47.dllstx.fios.verizon.net. |
| 1196 | 67.102.33.60 | Skokie, IL | h-67-102-33-60.chcgilgm.dynamic.covad.net. |
| 1197 | 69.249.2.118 | Norristown, PA | c-69-249-2-118.hsd1.pa.comcast.net. |
| 1198 | 68.44.169.153 | Eatontown, NJ | c-68-44-169-153.hsd1.nj.comcast.net. |
| 1199 | 12.16.139.226 | Lumberton, NC | NONE |
| 1200 | 70.251.6.229 | Fort Worth, TX | ppp-70-251-6-229.dsl.rcsntx.swbell.net. |
| 1201 | 66.229.160.247 | Lake Worth, FL | c-66-229-160-247.hsd1.fl.comcast.net. |
| 1202 | 74.132.7.195 | Jeffersonville, IN | 74-132-7-195.dhcp.insightbb.com. |
| 1203 | 173.67.26.41 | Ellicott City, MD | pool-173-67-26-41.bltmmd.fios.verizon.net. |
| 1204 | 68.37.16.26 | Philadelphia, PA | c-68-37-16-26.hsd1.nj.comcast.net. |
| 1205 | 64.85.234.125 | Concord, CA | astound-64-85-234-125.ca.astound.net. |
| 1206 | 65.66.155.123 | Kansas City, MO | adsl-65-66-155-123.dsl.kscymo.swbell.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1207 | 68.48.65.83 | Towson, MD | c-68-48-65-83.hsd1.md.comcast.net. |
| 1208 | 70.190.148.82 | Tempe, AZ | ip70-190-148-82.ph.ph.cox.net. |
| 1209 | 68.196.26.84 | Landing, NJ | ool-44c41a54.dyn.optonline.net. |
| 1210 | 68.58.193.34 | Ladys Island, SC | c-68-58-193-34.hsd1.sc.comcast.net. |
| 1211 | 72.235.238.250 | Honolulu, HI | NONE |
| 1212 | 65.8.90.164 | Pompano Beach, FL | adsl-65-8-90-164.mia.bellsouth.net. |
| 1213 | 69.243.30.117 | Columbia, MD | c-69-243-30-117.hsd1.md.comcast.net. |
| 1214 | 72.177.205.240 | San Antonio, TX | cpe-72-177-205-240.satx.res.rr.com. |
| 1215 | 70.105.217.211 | Scranton, PA | pool-70-105-217-211.scr.east.verizon.net. |
| 1216 | 67.248.119.17 | Fort Edward, NY | cpe-67-248-119-17.nycap.res.rr.com. |
| 1217 | 173.26.79.68 | Davenport, IA | 173-26-79-68.client.mchsi.com. |
| 1218 | 65.8.91.130 | Fort Lauderdale, FL | adsl-65-8-91-130.mia.bellsouth.net. |
| 1219 | 174.51.75.85 | Denver, CO | c-174-51-75-85.hsd1.co.comcast.net. |
| 1220 | 69.243.44.96 | Lutherville Timonium, MD | c-69-243-44-96.hsd1.md.comcast.net. |
| 1221 | 71.185.43.141 | Broomall, PA | pool-71-185-43-141.phlapa.fios.verizon.net. |
| 1222 | 174.42.208.165 | Brohman, MI | h-174-42-208-165.ip.alltel.net. |
| 1223 | 74.78.248.173 | Utica, NY | cpe-74-78-248-173.twcny.res.rr.com. |
| 1224 | 67.11.205.11 | San Antonio, TX | cpe-67-11-205-11.satx.res.rr.com. |
| 1225 | 173.72.44.23 | Marlton, NJ | pool-173-72-44-23.cmdnnj.fios.verizon.net. |
| 1226 | 64.90.87.174 | Brainerd, MN | 64-90-87-174.brainerd.net. |
| 1227 | 74.131.52.64 | Lexington, KY | 74-131-52-64.dhcp.insightbb.com. |
| 1228 | 71.76.33.149 | Hopkins, SC | cpe-071-076-033-149.sc.res.rr.com. |
| 1229 | 71.245.57.249 | Selinsgrove, PA | pool-71-245-57-249.sctnpa.east.verizon.net. |
| 1230 | 12.186.156.154 | Jacksonville, FL | NONE |
| 1231 | 68.9.152.76 | North Kingstown, RI | ip68-9-152-76.ri.ri.cox.net. |
| 1232 | 68.36.253.163 | Livingston, NJ | c-68-36-253-163.hsd1.nj.comcast.net. |
| 1233 | 68.228.150.55 | Riverside, RI | ip68-228-150-55.ri.ri.cox.net. |
| 1234 | 65.9.35.215 | Fort Lauderdale, FL | adsl-65-9-35-215.mia.bellsouth.net. |
| 1235 | 71.158.209.116 | Wichita, KS | adsl-71-158-209-116.dsl.wchtks.sbcglobal.net. |
| 1236 | 68.33.227.7 | Washington, DC | c-68-33-227-7.hsd1.dc.comcast.net. |
| 1237 | 72.187.65.219 | Tampa, FL | 219-65.187-72.tampabay.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1238 | 72.234.160.20 | Honolulu, HI | udp221249uds.hawaiiantel.net. |
| 1239 | 173.72.8.182 | Williamstown, NJ | pool-173-72-8-182.cmdnnj.fios.verizon.net. |
| 1240 | 24.91.176.162 | South Burlington, VT | c-24-91-176-162.hsd1.vt.comcast.net. |
| 1241 | 24.29.54.248 | Rensselaer, NY | cpe-24-29-54-248.nycap.res.rr.com. |
| 1242 | 65.9.146.163 | Fort Lauderdale, FL | adsl-65-9-146-163.mia.bellsouth.net. |
| 1243 | 69.117.205.44 | Central Islip, NY | ool-4575cd2c.dyn.optonline.net. |
| 1244 | 174.42.243.91 | Ionia, MI | h-174-42-243-91.ip.alltel.net. |
| 1245 | 24.188.75.189 | Brooklyn, NY | ool-18bc4bbd.dyn.optonline.net. |
| 1246 | 70.43.132.74 | Daytona Beach, FL | mail.jitwhse.com. |
| 1247 | 174.54.249.65 | Pittston, PA | c-174-54-249-65.hsd1.pa.comcast.net. |
| 1248 | 72.226.111.120 | Rensselaer, NY | cpe-72-226-111-120.nycap.res.rr.com. |
| 1249 | 138.88.78.175 | Silver Spring, MD | pool-138-88-78-175.res.east.verizon.net. |
| 1250 | 74.110.58.6 | Getzville, NY | pool-74-110-58-6.bflony.fios.verizon.net. |
| 1251 | 71.104.224.70 | Rancho Cucamonga, CA | pool-71-104-224-70.lsanca.dsl-w.verizon.net. |
| 1252 | 68.100.221.165 | Burke, VA | ip68-100-221-165.dc.dc.cox.net. |
| 1253 | 205.241.61.119 | UNKNOWN, UNKNOWN | NONE |
| 1254 | 70.187.44.146 | Niceville, FL | ip70-187-44-146.pn.at.cox.net. |
| 1255 | 138.88.81.214 | Washington, DC | pool-138-88-81-214.res.east.verizon.net. |
| 1256 | 68.0.135.185 | Tucson, AZ | ip68-0-135-185.tc.ph.cox.net. |
| 1257 | 24.216.180.40 | Edwardsville, IL | 24-216-180-40.dhcp.stls.mo.charter.com. |
| 1258 | 66.74.222.203 | Encinitas, CA | cpe-66-74-222-203.san.res.rr.com. |
| 1259 | 173.171.146.133 | Largo, FL | cpe-173-171-146-133.tampabay.res.rr.com. |
| 1260 | 74.108.53.210 | Islip Terrace, NY | pool-74-108-53-210.nycmny.fios.verizon.net. |
| 1261 | 67.49.158.205 | Waipahu, HI | cpe-67-49-158-205.hawaii.res.rr.com. |
| 1262 | 24.255.13.74 | Chandler, AZ | ip24-255-13-74.tc.ph.cox.net. |
| 1263 | 63.162.72.19 | Halsey, OR | jefflap.rtinet.com. |
| 1264 | 68.55.208.100 | Abingdon, MD | c-68-55-208-100.hsd1.md.comcast.net. |
| 1265 | 108.13.108.233 | San Bernardino, CA | pool-108-13-108-233.lsanca.fios.verizon.net. |
| 1266 | 65.9.147.119 | Fort Lauderdale, FL | adsl-65-9-147-119.mia.bellsouth.net. |
| 1267 | 66.192.208.86 | Lihue, HI | customer-208-86.pdchawaii.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1268 | 67.167.100.136 | Portage, IN | c-67-167-100-136.hsd1.il.comcast.net. |
| 1269 | 69.244.251.255 | Orlando, FL | NONE |
| 1270 | 71.52.216.125 | Tavares, FL | fl-71-52-216-125.dhcp.embarqhsd.net. |
| 1271 | 71.22.237.244 | Duluth, GA | 71-22-237-244.gar.clearwire-wmx.net. |
| 1272 | 173.63.74.165 | Caldwell, NJ | pool-173-63-74-165.nwrknj.fios.verizon.net. |
| 1273 | 69.88.43.12 | Hagerstown, MD | dyn-69-88-43-12.myactv.net. |
| 1274 | 24.111.186.204 | Rapid City, SD | host-204-186-111-24.midco.net. |
| 1275 | 65.9.39.237 | Fort Lauderdale, FL | adsl-65-9-39-237.mia.bellsouth.net. |
| 1276 | 74.190.11.74 | Griffin, GA | adsl-74-190-11-74.asm.bellsouth.net. |
| 1277 | 67.188.109.104 | San Francisco, CA | c-67-188-109-104.hsd1.ca.comcast.net. |
| 1278 | 66.74.150.21 | Orange, CA | cpe-66-74-150-21.dc.res.rr.com. |
| 1279 | 173.74.12.67 | Keller, TX | pool-173-74-12-67.dllstx.fios.verizon.net. |
| 1280 | 69.117.80.145 | Glen Cove, NY | ool-45755091.dyn.optonline.net. |
| 1281 | 69.242.196.53 | Ladson, SC | c-69-242-196-53.hsd1.sc.comcast.net. |
| 1282 | 72.144.187.241 | Pompano Beach, FL | adsl-72-144-187-241.mia.bellsouth.net. |
| 1283 | 12.54.124.42 | UNKNOWN, UNKNOWN | NONE |
| 1284 | 68.6.180.192 | Oceanside, CA | ip68-6-180-192.sd.sd.cox.net. |
| 1285 | 71.189.111.68 | Oxnard, CA | pool-71-189-111-68.lsanca.fios.verizon.net. |
| 1286 | 70.157.128.200 | Cayce, SC | adsl-70-157-128-200.cae.bellsouth.net. |
| 1287 | 72.187.71.244 | Tampa, FL | 244-71-187-72.tampabay.res.rr.com. |
| 1288 | 24.106.240.45 | Erie, PA | rrcs-24-106-240-45.central.biz.rr.com. |
| 1289 | 69.176.49.132 | West Liberty, KY | 69.176.49.132.MRTC.dynamic.mrtc.com. |
| 1290 | 70.134.73.100 | Seaside, CA | NONE |
| 1291 | 66.74.163.178 | Los Alamitos, CA | cpe-66-74-163-178.socal.res.rr.com. |
| 1292 | 68.173.74.136 | New York, NY | cpe-68-173-74-136.nyc.res.rr.com. |
| 1293 | 71.238.123.39 | Auburn Hills, MI | c-71-238-123-39.hsd1.mi.comcast.net. |
| 1294 | 70.161.93.220 | Chesapeake, VA | ip70-161-93-220.hr.hr.cox.net. |
| 1295 | 173.173.60.174 | Kerrville, TX | cpe-173-173-60-174.stx.res.rr.com. |
| 1296 | 65.9.8.204 | Fort Lauderdale, FL | adsl-65-9-8-204.mia.bellsouth.net. |
| 1297 | 65.51.252.126 | Hicksville, NY | 4133fc7e.cst.lightpath.net. |
| 1298 | 24.181.104.83 | Bessemer, AL | 24-181-104-83.static.leds.al.charter.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1299 | 68.80.17.94 | Bensalem, PA | c-68-80-17-94.hsd1.pa.comcast.net. |
| 1300 | 72.130.33.143 | Los Alamitos, CA | cpe-72-130-33-143.socal.res.rr.com. |
| 1301 | 138.210.32.244 | Las Vegas, NV | nv-138-210-32-244.dhcp.embarqhsd.net. |
| 1302 | 69.92.171.33 | Columbus, MS | 69-92-171-33.cpe.cableone.net. |
| 1303 | 71.33.69.125 | Tucson, AZ | 71-33-69-125.tcso.qwest.net. |
| 1304 | 24.28.137.99 | Boerne, TX | cpe-24-28-137-99.satx.res.rr.com. |
| 1305 | 24.220.79.231 | Grand Forks, ND | host-231-79-220-24.midco.net. |
| 1306 | 66.253.199.90 | Chicago, IL | host-199-90.ilchsta.clients.pavlovmedia.com. |
| 1307 | 71.233.25.105 | East Freetown, MA | c-71-233-25-105.hsd1.ma.comcast.net. |
| 1308 | 69.168.244.140 | Brainerd, MN | NONE |
| 1309 | 24.255.136.139 | Hutchinson, KS | ip24-255-136-139.ks.ks.cox.net. |
| 1310 | 66.25.89.61 | San Antonio, TX | cpe-66-25-89-61.satx.res.rr.com. |
| 1311 | 71.233.203.47 | Taunton, MA | c-71-233-203-47.hsd1.ma.comcast.net. |
| 1312 | 67.84.97.11 | Paterson, NJ | ool-4354610b.dyn.optonline.net. |
| 1313 | 66.75.83.151 | Huntington Beach, CA | cpe-66-75-83-151.socal.res.rr.com. |
| 1314 | 108.0.84.153 | Lake Elsinore, CA | pool-108-0-84-153.lsanca.fios.verizon.net. |
| 1315 | 74.73.246.170 | Brooklyn, NY | cpe-74-73-246-170.nyc.res.rr.com. |
| 1316 | 174.16.96.205 | Littleton, CO | 174-16-96-205.hlrn.qwest.net. |
| 1317 | 67.171.246.90 | Eugene, OR | c-67-171-246-90.hsd1.or.comcast.net. |
| 1318 | 71.225.227.166 | Montclair, NJ | c-71-225-227-166.hsd1.nj.comcast.net. |
| 1319 | 129.44.255.2 | Buffalo, NY | static-129-44-255-2.buff.east.verizon.net. |
| 1320 | 71.72.129.96 | Dayton, OH | cpe-71-72-129-96.woh.res.rr.com. |
| 1321 | 65.9.3.16 | Fort Lauderdale, FL | adsl-65-9-3-16.mia.bellsouth.net. |
| 1322 | 75.137.156.97 | Columbus, GA | 75-137-156-97.dhcp.gwnt.ga.charter.com. |
| 1323 | 65.9.4.248 | Fort Lauderdale, FL | adsl-65-9-4-248.mia.bellsouth.net. |
| 1324 | 174.54.115.20 | Scranton, PA | c-174-54-115-20.hsd1.pa.comcast.net. |
| 1325 | 66.251.244.173 | Chicago, IL | OSH-NET-244-173.onshore.net. |
| 1326 | 67.172.184.10 | Sacramento, CA | c-67-172-184-10.hsd1.ca.comcast.net. |
| 1327 | 68.173.176.152 | Bayside, NY | cpe-68-173-176-152.nyc.res.rr.com. |
| 1328 | 67.160.23.12 | Lynnwood, WA | c-67-160-23-12.hsd1.wa.comcast.net. |
| 1329 | 65.9.41.227 | Fort Lauderdale, FL | adsl-65-9-41-227.mia.bellsouth.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1330 | 72.25.170.35 | Lehi, UT | NONE |
| 1331 | 68.100.201.168 | Herndon, VA | ip68-100-201-168.dc.dc.cox.net. |
| 1332 | 24.92.26.18 | Palm Harbor, FL | dt0b0n12.tampabay.res.rr.com. |
| 1333 | 67.187.255.17 | Elk Grove, CA | c-67-187-255-17.hsd1.ca.comcast.net. |
| 1334 | 71.130.169.68 | Tarzana, CA | ppp-71-130-169-68.dsl.irvnca.pacbell.net. |
| 1335 | 74.88.244.16 | Bridgeport, CT | ool-4a58f410.dyn.optonline.net. |
| 1336 | 65.9.3.239 | Fort Lauderdale, FL | adsl-65-9-3-239.mia.bellsouth.net. |
| 1337 | 208.120.12.9 | New York, NY | user-387g309.cable.mindspring.com. |
| 1338 | 69.242.201.0 | Ladson, SC | c-69-242-201-0.hsd1.sc.comcast.net. |
| 1339 | 24.44.68.237 | Bronx, NY | ool-182c44ed.dyn.optonline.net. |
| 1340 | 65.9.43.132 | Fort Lauderdale, FL | adsl-65-9-43-132.mia.bellsouth.net. |
| 1341 | 24.13.236.208 | Highland Park, IL | c-24-13-236-208.hsd1.il.comcast.net. |
| 1342 | 138.88.29.112 | Waldorf, MD | pool-138-88-29-112.res.east.verizon.net. |
| 1343 | 24.191.229.15 | Selden, NY | ool-18bfe50f.dyn.optonline.net. |
| 1344 | 24.4.212.138 | Hayward, CA | c-24-4-212-138.hsd1.ca.comcast.net. |
| 1345 | 68.194.230.207 | Locust Valley, NY | ool-44c2e6cf.dyn.optonline.net. |
| 1346 | 24.7.204.17 | Northbrook, IL | c-24-7-204-17.hsd1.il.comcast.net. |
| 1347 | 70.190.213.44 | Scottsdale, AZ | ip70-190-213-44.ph.ph.cox.net. |
| 1348 | 65.9.39.42 | Fort Lauderdale, FL | adsl-65-9-39-42.mia.bellsouth.net. |
| 1349 | 174.42.165.74 | Ludington, MI | h-174-42-165-74.ip.alltel.net. |
| 1350 | 69.86.129.88 | New York, NY | user-12ld0ao.cable.mindspring.com. |
| 1351 | 70.135.120.118 | Modesto, CA | NONE |
| 1352 | 71.205.108.211 | Grand Rapids, MI | c-71-205-108-211.hsd1.mi.comcast.net. |
| 1353 | 174.54.210.189 | Lancaster, PA | c-174-54-210-189.hsd1.pa.comcast.net. |
| 1354 | 74.105.36.76 | Little Ferry, NJ | NONE |
| 1355 | 64.184.11.128 | Middletown, IN | 64-184-11-128.bb.hrtc.net. |
| 1356 | 24.205.190.135 | Walnut, CA | 24-205-190-135.dhcp.wsco.ca.charter.com. |
| 1357 | 68.38.37.110 | Manahawkin, NJ | c-68-38-37-110.hsd1.nj.comcast.net. |
| 1358 | 65.101.8.125 | Scottsdale, AZ | 65-101-8-125.phnx.qwest.net. |
| 1359 | 71.203.5.116 | Englewood, FL | c-71-203-5-116.hsd1.fl.comcast.net. |
| 1360 | 151.200.16.11 | Washington, DC | pool-151-200-16-11.res.east.verizon.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1361 | 173.72.172.99 | Fredericksburg, VA | pool-173-72-172-99.clppva.fios.verizon.net. |
| 1362 | 24.211.171.220 | Garner, NC | cpe-024-211-171-220.nc.res.rr.com. |
| 1363 | 66.27.152.180 | Huntington Beach, CA | cpe-66-27-152-180.socal.res.rr.com. |
| 1364 | 68.45.242.143 | Pennsauken, NJ | c-68-45-242-143.hsd1.nj.comcast.net. |
| 1365 | 74.233.31.197 | Fort Lauderdale, FL | adsl-74-233-31-197.mia.bellsouth.net. |
| 1366 | 71.238.254.38 | Lansing, MI | c-71-238-254-38.hsd1.mi.comcast.net. |
| 1367 | 173.72.2.26 | Cherry Hill, NJ | pool-173-72-2-26.cmdnnj.fios.verizon.net. |
| 1368 | 67.61.213.139 | West Fargo, ND | 67-61-213-139.cpe.cableone.net. |
| 1369 | 68.39.82.119 | Port Reading, NJ | c-68-39-82-119.hsd1.nj.comcast.net. |
| 1370 | 72.129.78.233 | Tarzana, CA | cpe-72-129-78-233.socal.res.rr.com. |
| 1371 | 69.245.226.144 | Logansport, IN | c-69-245-226-144.hsd1.in.comcast.net. |
| 1372 | 72.235.50.109 | Kahului, HI | udp016909uds.hawaiiantel.net. |
| 1373 | 207.38.220.147 | Astoria, NY | 207-38-220-147.c3-0.43d-ubr1.qens-43d.ny.cable.rcn.com. |
| 1374 | 67.174.172.197 | Hinesville, GA | c-67-174-172-197.hsd1.ga.comcast.net. |
| 1375 | 108.25.11.103 | Northfield, NJ | pool-108-25-11-103.atclnj.east.verizon.net. |
| 1376 | 174.54.246.200 | Pittston, PA | c-174-54-246-200.hsd1.pa.comcast.net. |
| 1377 | 24.184.96.101 | East Setauket, NY | ool-18b86065.dyn.optonline.net. |
| 1378 | 70.63.211.24 | Wilmington, NC | rrcs-70-63-211-24.midsouth.biz.rr.com. |
| 1379 | 67.190.237.17 | Jacksonville, FL | c-67-190-237-17.hsd1.fl.comcast.net. |
| 1380 | 69.245.41.234 | Knoxville, TN | c-69-245-41-234.hsd1.tn.comcast.net. |
| 1381 | 72.148.15.186 | Tupelo, MS | adsl-072-148-015-186.sip.jan.bellsouth.net. |
| 1382 | 74.236.6.66 | North Miami Beach, FL | adsl-074-236-006-066.sip.mia.bellsouth.net. |
| 1383 | 67.247.33.165 | Astoria, NY | cpe-67-247-33-165.nyc.res.rr.com. |
| 1384 | 67.183.216.26 | Seattle, WA | c-67-183-216-26.hsd1.wa.comcast.net. |
| 1385 | 71.64.26.236 | Columbus, OH | cpe-71-64-26-236.columbus.res.rr.com. |
| 1386 | 69.253.74.213 | Toms River, NJ | c-69-253-74-213.hsd1.nj.comcast.net. |
| 1387 | 68.36.231.212 | East Rutherford, NJ | c-68-36-231-212.hsd1.nj.comcast.net. |
| 1388 | 24.59.27.131 | Syracuse, NY | cpe-24-59-27-131.twcny.res.rr.com. |
| 1389 | 69.137.76.8 | Smyrna, TN | c-69-137-76-8.hsd1.tn.comcast.net. |
| 1390 | 174.56.154.218 | Goose Creek, SC | c-174-56-154-218.hsd1.sc.comcast.net. |

46

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1391 | 24.184.191.9 | Brooklyn, NY | ool-18b8bf09.dyn.optonline.net. |
| 1392 | 173.20.66.232 | Albany, GA | 173-20-66-232.client.mchsi.com. |
| 1393 | 24.239.124.173 | Cranberry Twp, PA | static-acs-24-239-124-173.zoominternet.net. |
| 1394 | 66.214.28.140 | Long Beach, CA | 66-214-28-140.dhcp.lnbh.ca.charter.com. |
| 1395 | 68.201.108.32 | Brownsville, TX | cpe-68-201-108-32.rgv.res.rr.com. |
| 1396 | 72.186.71.221 | Brandon, FL | NONE |
| 1397 | 72.227.161.203 | Queens Village, NY | cpe-72-227-161-203.nyc.res.rr.com. |
| 1398 | 71.234.27.171 | Windsor, CT | c-71-234-27-171.hsd1.ct.comcast.net. |
| 1399 | 72.199.189.127 | La Mesa, CA | ip72-199-189-127.sd.sd.cox.net. |
| 1400 | 66.31.19.8 | Somerville, MA | c-66-31-19-8.hsd1.ma.comcast.net. |
| 1401 | 66.108.46.228 | New York, NY | cpe-66-108-46-228.nyc.res.rr.com. |
| 1402 | 24.59.42.188 | Oneida, NY | cpe-24-59-42-188.twcny.res.rr.com. |
| 1403 | 68.101.208.162 | San Diego, CA | ip68-101-208-162.sd.sd.cox.net. |
| 1404 | 71.66.102.147 | Kent, OH | cpe-71-66-102-147.neo.res.rr.com. |
| 1405 | 24.94.138.87 | Haines City, FL | 138bus87.tampabay.res.rr.com. |
| 1406 | 67.189.114.34 | Portland, OR | c-67-189-114-34.hsd1.or.comcast.net. |
| 1407 | 74.66.132.121 | Elmhurst, NY | cpe-74-66-132-121.nyc.res.rr.com. |
| 1408 | 67.189.136.97 | Brewster, NY | c-67-189-136-97.hsd1.ny.comcast.net. |
| 1409 | 24.1.80.129 | Fort Wayne, IN | c-24-1-80-129.hsd1.in.comcast.net. |
| 1410 | 72.148.150.155 | Miami, FL | adsl-072-148-150-155.sip.mia.bellsouth.net. |
| 1411 | 174.54.19.22 | Elizabethtown, PA | c-174-54-19-22.hsd1.pa.comcast.net. |
| 1412 | 174.49.144.148 | Hamburg, PA | c-174-49-144-148.hsd1.pa.comcast.net. |
| 1413 | 69.42.3.167 | Concord, CA | astound-69-42-3-167.ca.astound.net. |
| 1414 | 74.245.174.205 | Ormond Beach, FL | adsl-074-245-174-205.sip.dab.bellsouth.net. |
| 1415 | 173.76.120.240 | West Newbury, MA | pool-173-76-120-240.bstnma.fios.verizon.net. |
| 1416 | 67.168.100.85 | Redmond, WA | c-67-168-100-85.hsd1.wa.comcast.net. |
| 1417 | 70.179.146.237 | Manhattan, KS | ip70-179-146-237.fv.ks.cox.net. |
| 1418 | 65.8.201.154 | Hollywood, FL | adsl-65-8-201-154.mia.bellsouth.net. |
| 1419 | 72.207.68.32 | Chula Vista, CA | ip72-207-68-32.sd.sd.cox.net. |
| 1420 | 71.199.202.47 | Nashville, TN | c-71-199-202-47.hsd1.tn.comcast.net. |
| 1421 | 68.63.122.48 | Aston, PA | c-68-63-122-48.hsd1.pa.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1422 | 67.191.128.137 | Atlanta, GA | NONE |
| 1423 | 67.80.231.97 | South Orange, NJ | ool-4350e761.dyn.optonline.net. |
| 1424 | 69.205.27.41 | Ballston Spa, NY | cpe-69-205-27-41.nycap.res.rr.com. |
| 1425 | 68.53.74.55 | Murfreesboro, TN | c-68-53-74-55.hsd1.tn.comcast.net. |
| 1426 | 24.193.125.23 | Astoria, NY | cpe-24-193-125-23.nyc.res.rr.com. |
| 1427 | 68.202.123.37 | Orlando, FL | 37-123.202-68.tampabay.res.rr.com. |
| 1428 | 68.202.21.228 | Oviedo, FL | 228-21.202-68.tampabay.res.rr.com. |
| 1429 | 69.122.120.63 | Great Neck, NY | ool-457a783f.dyn.optonline.net. |
| 1430 | 71.178.254.218 | College Park, MD | pool-71-178-254-218.washdc.fios.verizon.net. |
| 1431 | 24.94.95.163 | Honolulu, HI | cpe-24-94-95-163.hawaii.res.rr.com. |
| 1432 | 69.47.139.97 | Columbus, OH | d47-69-97-139.nap.wideopenwest.com. |
| 1433 | 74.202.57.163 | Littleton, CO | 74-202-57-163.static.twtelecom.net. |
| 1434 | 24.191.103.214 | Levittown, NY | ool-18bf67d6.dyn.optonline.net. |
| 1435 | 71.229.86.26 | South Bend, IN | c-71-229-86-26.hsd1.in.comcast.net. |
| 1436 | 72.130.51.185 | Hawthorne, CA | cpe-72-130-51-185.socal.res.rr.com. |
| 1437 | 74.131.97.13 | Lexington, KY | 74-131-97-13.dhcp.insightbb.com. |
| 1438 | 66.122.72.32 | San Luis Obispo, CA | adsl-66-122-72-32.dsl.snlo01.pacbell.net. |
| 1439 | 65.8.253.145 | Pompano Beach, FL | adsl-65-8-253-145.mia.bellsouth.net. |
| 1440 | 68.200.62.215 | Saint Petersburg, FL | 215-62.200-68.tampabay.res.rr.com. |
| 1441 | 69.120.120.213 | Darien, CT | ool-457878d5.dyn.optonline.net. |
| 1442 | 68.62.186.15 | Knoxville, TN | c-68-62-186-15.hsd1.tn.comcast.net. |
| 1443 | 64.206.167.210 | Pittsburgh, PA | NONE |
| 1444 | 66.153.157.95 | Myrtle Beach, SC | 95.157-pool-avail-mi.sccoast.net. |
| 1445 | 71.8.47.184 | Pinson, AL | 71-8-47-184.dhcp.leds.al.charter.com. |
| 1446 | 69.180.118.3 | Pompano Beach, FL | c-69-180-118-3.hsd1.fl.comcast.net. |
| 1447 | 68.204.244.166 | Southwest Brevard Cnty, FL | 166.244.204.68.cfl.res.rr.com. |
| 1448 | 74.181.73.146 | Fairhope, AL | adsl-074-181-073-146.sip.mob.bellsouth.net. |
| 1449 | 68.196.141.76 | Spring Valley, NY | ool-44c48d4c.dyn.optonline.net. |
| 1450 | 74.68.58.123 | Fort Lee, NJ | cpe-74-68-58-123.nj.res.rr.com. |
| 1451 | 72.178.163.75 | Mcallen, TX | cpe-72-178-163-75.rgv.res.rr.com. |
| 1452 | 74.73.245.131 | Brooklyn, NY | cpe-74-73-245-131.nyc.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1453 | 173.20.35.100 | Jefferson City, MO | 173-20-35-100.client.mchsi.com. |
| 1454 | 67.81.104.90 | Hillsdale, NJ | ool-4351685a.dyn.optonline.net. |
| 1455 | 66.97.50.239 | La Place, LA | NONE |
| 1456 | 65.8.92.175 | Fort Lauderdale, FL | adsl-65-8-92-175.mia.bellsouth.net. |
| 1457 | 24.186.79.167 | Brooklyn, NY | ool-18ba4fa7.dyn.optonline.net. |
| 1458 | 68.202.192.146 | Melbourne, FL | 146.192.202.68.cfl.res.rr.com. |
| 1459 | 68.41.187.253 | Adrian, MI | c-68-41-187-253.hsd1.mi.comcast.net. |
| 1460 | 70.189.34.148 | New Iberia, LA | ip70-189-34-148.lf.br.cox.net. |
| 1461 | 66.229.216.38 | Fort Lauderdale, FL | c-66-229-216-38.hsd1.fl.comcast.net. |
| 1462 | 173.52.105.188 | Roosevelt, NY | pool-173-52-105-188.nycmny.fios.verizon.net. |
| 1463 | 173.23.164.150 | Hampshire, IL | 173-23-164-150.client.mchsi.com. |
| 1464 | 71.174.26.181 | Lowell, MA | pool-71-174-26-181.bstnma.east.verizon.net. |
| 1465 | 207.38.153.209 | New York, NY | 207-38-153-209.c3-0.avec-ubr2.nyr-avec.ny.cable.rcn.com. |
| 1466 | 71.197.211.219 | Puyallup, WA | c-71-197-211-219.hsd1.wa.comcast.net. |
| 1467 | 68.83.98.147 | Bensalem, PA | c-68-83-98-147.hsd1.pa.comcast.net. |
| 1468 | 24.166.209.227 | Dayton, OH | cpe-24-166-209-227.woh.res.rr.com. |
| 1469 | 72.130.86.10 | Orange, CA | cpe-72-130-86-10.socal.res.rr.com. |
| 1470 | 71.197.224.142 | Bothell, WA | c-71-197-224-142.hsd1.wa.comcast.net. |
| 1471 | 75.182.125.112 | Raleigh, NC | cpe-075-182-125-112.nc.res.rr.com. |
| 1472 | 207.244.164.232 | North Miami Beach, FL | 207-244-164-232-dhcp.mia.fl.atlanticbb.net. |
| 1473 | 24.101.157.190 | Youngstown, OH | dynamic-acs-24-101-157-190.zoominternet.net. |
| 1474 | 75.66.11.32 | La Place, LA | c-75-66-11-32.hsd1.la.comcast.net. |
| 1475 | 68.204.35.202 | Orlando, FL | 202.35.204.68.cfl.res.rr.com. |
| 1476 | 76.172.56.206 | North Hollywood, CA | cpe-76-172-56-206.socal.res.rr.com. |
| 1477 | 12.229.185.131 | Fort Riley, KS | NONE |
| 1478 | 65.26.54.152 | Shawnee, KS | cpe-65-26-54-152.kc.res.rr.com. |
| 1479 | 68.5.198.114 | Mission Viejo, CA | ip68-5-198-114.oc.oc.cox.net. |
| 1480 | 71.188.91.152 | Cherry Hill, NJ | pool-71-188-91-152.cmdnnj.east.verizon.net. |
| 1481 | 24.242.106.51 | Beaumont, TX | cpe-24-242-106-51.gt.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1482 | 75.187.184.10 | Dover, OH | cpe-75-187-184-10.neo.res.rr.com. |
| 1483 | 72.181.65.164 | San Antonio, TX | cpe-72-181-65-164.satx.res.rr.com. |
| 1484 | 209.215.165.114 | Hollywood, FL | NONE |
| 1485 | 68.40.27.115 | Saint Clair Shores, MI | c-68-40-27-115.hsd1.mi.comcast.net. |
| 1486 | 74.87.124.162 | Wrightstown, WI | rrcs-74-87-124-162.west.biz.rr.com. |
| 1487 | 65.9.0.65 | Fort Lauderdale, FL | adsl-65-9-0-65.mia.bellsouth.net. |
| 1488 | 75.150.92.105 | Brookline Village, MA | 75-150-92-105-NewEngland.hfc.comcastbusiness.net. |
| 1489 | 173.26.214.89 | Ames, IA | 173-26-214-89.client.mchsi.com. |
| 1490 | 75.30.246.228 | Millbrae, CA | adsl-75-30-246-228.dsl.pltn13.sbcglobal.net. |
| 1491 | 67.8.82.80 | Winter Springs, FL | 80.82.8.67.cfl.res.rr.com. |
| 1492 | 69.207.89.47 | Rochester, NY | cpe-69-207-89-47.rochester.res.rr.com. |
| 1493 | 173.73.38.140 | Springfield, VA | pool-173-73-38-140.washdc.fios.verizon.net. |
| 1494 | 65.8.91.179 | Fort Lauderdale, FL | adsl-65-8-91-179.mia.bellsouth.net. |
| 1495 | 69.123.211.228 | Long Beach, NY | ool-457bd3e4.dyn.optonline.net. |
| 1496 | 75.63.53.239 | La Grange, IL | NONE |
| 1497 | 69.122.60.239 | Medford, NY | ool-457a3cef.dyn.optonline.net. |
| 1498 | 70.11.135.124 | UNKNOWN, UNKNOWN | 70-11-135-124.pools.spcsdns.net. |
| 1499 | 75.23.197.121 | Powell, OH | 75-23-197-121.lightspeed.wotnoh.sbcglobal.net. |
| 1500 | 66.159.155.124 | North Branford, CT | 66-159-155-124.adsl.snet.net. |
| 1501 | 69.181.176.33 | Rohnert Park, CA | c-69-181-176-33.hsd1.ca.comcast.net. |
| 1502 | 71.76.34.144 | Columbia, SC | cpe-071-076-034-144.sc.res.rr.com. |
| 1503 | 68.62.248.217 | Orlando, FL | c-68-62-248-217.hsd1.fl.comcast.net. |
| 1504 | 173.30.238.113 | Mount Vernon, MO | 173-30-238-113.client.mchsi.com. |
| 1505 | 68.101.217.96 | San Diego, CA | ip68-101-217-96.sd.sd.cox.net. |
| 1506 | 69.203.145.59 | Brooklyn, NY | cpe-69-203-145-59.si.res.rr.com. |
| 1507 | 69.161.78.233 | Lebanon, ME | d-69-161-78-233.cpe.metrocast.net. |
| 1508 | 24.167.172.209 | Oak Ridge, NC | cpe-024-167-172-209.triad.res.rr.com. |
| 1509 | 65.9.1.62 | Fort Lauderdale, FL | adsl-65-9-1-62.mia.bellsouth.net. |
| 1510 | 68.228.138.167 | Virginia Beach, VA | ip68-228-138-167.hr.hr.cox.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1511 | 69.123.221.97 | East Rockaway, NY | ool-457bdd61.dyn.optonline.net. |
| 1512 | 75.54.86.133 | Pflugerville, TX | adsl-75-54-86-133.dsl.austtx.sbcglobal.net. |
| 1513 | 75.69.81.209 | Acushnet, MA | c-75-69-81-209.hsd1.ma.comcast.net. |
| 1514 | 72.49.249.40 | Mason, OH | EV-ESR1-72-49-249-40.fuse.net. |
| 1515 | 12.53.175.35 | Annville, PA | NONE |
| 1516 | 24.44.1.192 | Milford, CT | ool-182c01c0.dyn.optonline.net. |
| 1517 | 71.201.222.252 | Chicago, IL | c-71-201-222-252.hsd1.il.comcast.net. |
| 1518 | 71.107.193.70 | Lakewood, CA | pool-71-107-193-70.lsanca.dsl-w.verizon.net. |
| 1519 | 68.199.45.125 | Stamford, CT | ool-44c72d7d.dyn.optonline.net. |
| 1520 | 75.16.43.128 | North Hollywood, CA | adsl-75-16-43-128.dsl.irvnca.sbcglobal.net. |
| 1521 | 75.36.227.221 | Oakland, CA | adsl-75-36-227-221.dsl.pltn13.sbcglobal.net. |
| 1522 | 71.234.45.249 | Guilford, CT | c-71-234-45-249.hsd1.ct.comcast.net. |
| 1523 | 24.164.151.36 | Staten Island, NY | cpe-24-164-151-36.si.res.rr.com. |
| 1524 | 75.83.134.54 | Los Angeles, CA | cpe-75-83-134-54.socal.res.rr.com. |
| 1525 | 24.242.227.26 | Euless, TX | cpe-24-242-227-26.tx.res.rr.com. |
| 1526 | 75.91.5.24 | Rincon, GA | h24.5.91.75.dynamic.ip.windstream.net. |
| 1527 | 75.34.60.223 | Tinley Park, IL | adsl-75-34-60-223.dsl.chcgil.sbcglobal.net. |
| 1528 | 72.82.86.186 | Chesapeake, VA | pool-72-82-86-186.nrflva.btas.verizon.net. |
| 1529 | 75.66.76.214 | Houma, LA | c-75-66-76-214.hsd1.la.comcast.net. |
| 1530 | 70.91.163.171 | Little Rock, AR | 70-91-163-171-BusName-LittleRock.hfc.comcastbusiness.net. |
| 1531 | 75.181.9.32 | Charlotte, NC | cpe-075-181-009-032.carolina.res.rr.com. |
| 1532 | 76.102.128.221 | Vacaville, CA | c-76-102-128-221.hsd1.ca.comcast.net. |
| 1533 | 67.171.198.15 | Eugene, OR | c-67-171-198-15.hsd1.or.comcast.net. |
| 1534 | 69.255.154.157 | Crofton, MD | c-69-255-154-157.hsd1.md.comcast.net. |
| 1535 | 65.25.176.61 | Milwaukee, WI | CPE-65-25-176-61.wi.res.rr.com. |
| 1536 | 174.102.233.64 | Waukesha, WI | cpe-174-102-233-64.wi.res.rr.com. |
| 1537 | 75.74.186.17 | Fort Lauderdale, FL | c-75-74-186-17.hsd1.fl.comcast.net. |
| 1538 | 72.235.29.33 | Ewa Beach, HI | udp216420uds.hawaiiantel.net. |
| 1539 | 173.29.214.125 | Des Moines, IA | 173-29-214-125.client.mchsi.com. |
| 1540 | 76.205.67.180 | Cleveland, OH | adsl-76-205-67-180.dsl.bcvloh.sbcglobal.net. |
| 1541 | 76.173.125.38 | Fullerton, CA | cpe-76-173-125-38.socal.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1542 | 71.234.84.65 | Bristol, CT | c-71-234-84-65.hsd1.ct.comcast.net. |
| 1543 | 76.124.83.7 | Secaucus, NJ | c-76-124-83-7.hsd1.nj.comcast.net. |
| 1544 | 76.192.190.180 | Chicago, IL | adsl-76-192-190-180.dsl.chcgil.sbcglobal.net. |
| 1545 | 24.199.78.251 | Ridgewood, NY | user-0ccejnr.cable.mindspring.com. |
| 1546 | 70.230.193.92 | Santee, CA | adsl-70-230-193-92.dsl.sndg02.sbcglobal.net. |
| 1547 | 208.120.196.30 | Ridgewood, NY | user-387hh0u.cable.mindspring.com. |
| 1548 | 67.180.145.176 | Daly City, CA | c-67-180-145-176.hsd1.ca.comcast.net. |
| 1549 | 209.6.138.69 | Brookline, MA | 209-6-138-69.c3-0.bkl-ubr1.sbo-bkl.ma.cable.rcn.com. |
| 1550 | 68.186.209.239 | Thibodaux, LA | 68-186-209-239.dhcp.thbd.la.charter.com. |
| 1551 | 76.177.140.47 | Versailles, KY | CPE-76-177-140-47.natcky.res.rr.com. |
| 1552 | 71.126.169.60 | Hyattsville, MD | pool-71-126-169-60.washdc.fios.verizon.net. |
| 1553 | 68.32.23.154 | Philadelphia, PA | c-68-32-23-154.hsd1.pa.comcast.net. |
| 1554 | 24.165.92.16 | Chatsworth, CA | cpe-24-165-92-16.socal.res.rr.com. |
| 1555 | 174.55.142.162 | Dallastown, PA | c-174-55-142-162.hsd1.pa.comcast.net. |
| 1556 | 174.70.54.55 | Omaha, NE | ip174-70-54-55.om.om.cox.net. |
| 1557 | 67.187.90.137 | Knoxville, TN | c-67-187-90-137.hsd1.tn.comcast.net. |
| 1558 | 24.5.255.216 | Livermore, CA | c-24-5-255-216.hsd1.ca.comcast.net. |
| 1559 | 76.226.101.174 | Sterling Heights, MI | adsl-76-226-101-174.dsl.sfldmi.sbcglobal.net. |
| 1560 | 67.81.44.148 | Norwood, NJ | ool-43512c94.dyn.optonline.net. |
| 1561 | 76.178.63.248 | Yuma, AZ | CPE-76-178-63-248.natsow.res.rr.com. |
| 1562 | 76.173.71.255 | Los Angeles, CA | cpe-76-173-71-255.socal.res.rr.com. |
| 1563 | 76.20.94.208 | Fresno, CA | c-76-20-94-208.hsd1.ca.comcast.net. |
| 1564 | 76.168.3.200 | Los Angeles, CA | cpe-76-168-3-200.socal.res.rr.com. |
| 1565 | 66.57.192.5 | Lugoff, SC | cpe-066-057-192-005.sc.res.rr.com. |
| 1566 | 76.18.238.22 | Jacksonville, FL | c-76-18-238-22.hsd1.fl.comcast.net. |
| 1567 | 71.87.70.178 | Escanaba, MI | 71-87-70-178.dhcp.mrqt.mi.charter.com. |
| 1568 | 24.5.40.36 | San Francisco, CA | c-24-5-40-36.hsd1.ca.comcast.net. |
| 1569 | 65.9.38.211 | Fort Lauderdale, FL | adsl-65-9-38-211.mia.bellsouth.net. |
| 1570 | 76.170.253.87 | Los Angeles, CA | cpe-76-170-253-87.socal.res.rr.com. |
| 1571 | 24.245.30.121 | Saint Paul, MN | c-24-245-30-121.hsd1.mn.comcast.net. |
| 1572 | 68.186.5.250 | North Bend, OR | 68-186-5-250.dhcp.mdfd.or.charter.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1573 | 75.104.155.113 | Canaan, ME | NONE |
| 1574 | 174.54.30.150 | Mount Joy, PA | c-174-54-30-150.hsd1.pa.comcast.net. |
| 1575 | 173.89.148.148 | Appleton, WI | cpe-173-89-148-148.new.res.rr.com. |
| 1576 | 76.118.20.78 | Watertown, MA | c-76-118-20-78.hsd1.ma.comcast.net. |
| 1577 | 76.116.62.250 | Willingboro, NJ | c-76-116-62-250.hsd1.nj.comcast.net. |
| 1578 | 71.196.104.155 | Hollywood, FL | c-71-196-104-155.hsd1.fl.comcast.net. |
| 1579 | 76.188.111.26 | Avon Lake, OH | cpe-76-188-111-26.neo.res.rr.com. |
| 1580 | 68.174.225.35 | Staten Island, NY | cpe-68-174-225-35.si.res.rr.com. |
| 1581 | 138.88.65.134 | Washington, DC | pool-138-88-65-134.res.east.verizon.net. |
| 1582 | 76.84.208.200 | Lincoln, NE | NONE |
| 1583 | 75.40.231.157 | Hudsonville, MI | adsl-75-40-231-157.dsl.klmzmi.sbcglobal.net. |
| 1584 | 76.187.95.20 | Dallas, TX | cpe-76-187-95-20.tx.res.rr.com. |
| 1585 | 96.36.150.196 | Camp Lejeune, NC | 96-36-150-196.unas.gnvl.sc.charter.com. |
| 1586 | 76.233.72.59 | Saint Louis, MO | adsl-76-233-72-59.dsl.stlsmo.sbcglobal.net. |
| 1587 | 76.119.52.111 | Methuen, MA | c-76-119-52-111.hsd1.ma.comcast.net. |
| 1588 | 76.101.59.166 | Cape Coral, FL | c-76-101-59-166.hsd1.fl.comcast.net. |
| 1589 | 96.14.5.147 | Durango, CO | h-96-14-5-147.ip.alltel.net. |
| 1590 | 75.74.1.54 | Miami, FL | c-75-74-1-54.hsd1.fl.comcast.net. |
| 1591 | 76.6.205.114 | Cape Coral, FL | fl-76-6-205-114.dhcp.embarqhsd.net. |
| 1592 | 24.94.41.156 | Painted Post, NY | cpe-24-94-41-156.stny.res.rr.com. |
| 1593 | 65.9.9.6 | Fort Lauderdale, FL | adsl-65-9-9-6.mia.bellsouth.net. |
| 1594 | 96.2.106.185 | Sioux Falls, SD | host-185-106-2-96.midco.net. |
| 1595 | 24.17.8.114 | Seattle, WA | c-24-17-8-114.hsd1.wa.comcast.net. |
| 1596 | 76.94.86.181 | Pico Rivera, CA | cpe-76-94-86-181.socal.res.rr.com. |
| 1597 | 75.167.194.209 | Marion, IA | 75-167-194-209.cdrr.qwest.net. |
| 1598 | 74.75.228.249 | Kennebunk, ME | cpe-74-75-228-249.maine.res.rr.com. |
| 1599 | 174.55.231.125 | Felton, PA | c-174-55-231-125.hsd1.pa.comcast.net. |
| 1600 | 76.95.166.15 | Northridge, CA | cpe-76-95-166-15.socal.res.rr.com. |
| 1601 | 75.169.235.249 | Magna, UT | 75-169-235-249.slkc.qwest.net. |
| 1602 | 96.231.251.63 | Clinton, MD | pool-96-231-251-63.washdc.fios.verizon.net. |
| 1603 | 75.39.16.195 | Rochester, MI | 75-39-16-195.lightspeed.abhgmi.sbcglobal.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1604 | 65.167.141.155 | Utica, KS | p155n136.167.65.ruraltel.net. |
| 1605 | 76.235.193.56 | Grand Rapids, MI | adsl-76-235-193-56.dsl.klmzmi.sbcglobal.net. |
| 1606 | 75.99.224.98 | Fairfield, CT | ool-4b63e062.static.optonline.net. |
| 1607 | 75.18.200.252 | San Jose, CA | adsl-75-18-200-252.dsl.pltn13.sbcglobal.net. |
| 1608 | 96.225.73.145 | Belmar, NJ | pool-96-225-73-145.bflony.fios.verizon.net. |
| 1609 | 76.90.201.2 | Los Angeles, CA | cpe-76-90-201-2.socal.res.rr.com. |
| 1610 | 76.27.119.116 | West Jordan, UT | c-76-27-119-116.hsd1.ut.comcast.net. |
| 1611 | 76.110.152.158 | Lake Worth, FL | c-76-110-152-158.hsd1.fl.comcast.net. |
| 1612 | 76.241.185.149 | West Bloomfield, MI | adsl-76-241-185-149.dsl.sfldmi.sbcglobal.net. |
| 1613 | 96.224.231.236 | Jersey City, NJ | pool-96-224-231-236.nwrknj.fios.verizon.net. |
| 1614 | 76.90.67.196 | Tustin, CA | cpe-76-90-67-196.socal.res.rr.com. |
| 1615 | 96.237.67.142 | Norwood, MA | pool-96-237-67-142.bstnma.fios.verizon.net. |
| 1616 | 174.57.153.66 | Point Pleasant Beach, NJ | c-174-57-153-66.hsd1.nj.comcast.net. |
| 1617 | 151.196.187.251 | Sykesville, MD | pool-151-196-187-251.balt.east.verizon.net. |
| 1618 | 76.97.214.59 | Conyers, GA | c-76-97-214-59.hsd1.ga.comcast.net. |
| 1619 | 76.173.91.207 | Simi Valley, CA | cpe-76-173-91-207.socal.res.rr.com. |
| 1620 | 97.83.1.136 | Pentwater, MI | 97-83-1-136.dhcp.aldl.mi.charter.com. |
| 1621 | 76.117.146.110 | Union, NJ | c-76-117-146-110.hsd1.nj.comcast.net. |
| 1622 | 98.14.20.163 | New York, NY | cpe-98-14-20-163.nyc.res.rr.com. |
| 1623 | 97.87.121.71 | Cape Girardeau, MO | 97-87-121-71.dhcp.stls.mo.charter.com. |
| 1624 | 97.103.52.205 | Deltona, FL | 205.52.103.97.cfl.res.rr.com. |
| 1625 | 76.168.29.45 | Los Angeles, CA | cpe-76-168-29-45.socal.res.rr.com. |
| 1626 | 76.115.224.121 | Portland, OR | c-76-115-224-121.hsd1.or.comcast.net. |
| 1627 | 97.102.95.122 | Melbourne, FL | 122.95.102.97.cfl.res.rr.com. |
| 1628 | 24.16.46.94 | Issaquah, WA | c-24-16-46-94.hsd1.wa.comcast.net. |
| 1629 | 76.125.114.192 | Jacksonville, AR | c-76-125-114-192.hsd1.ar.comcast.net. |
| 1630 | 76.170.247.75 | Los Angeles, CA | cpe-76-170-247-75.socal.res.rr.com. |
| 1631 | 97.124.186.174 | Denver, CO | 97-124-186-174.hlrn.qwest.net. |
| 1632 | 173.77.148.155 | Lynbrook, NY | pool-173-77-148-155.nycmny.fios.verizon.net. |
| 1633 | 76.169.167.71 | Carson, CA | cpe-76-169-167-71.socal.res.rr.com. |
| 1634 | 76.124.215.136 | Clementon, NJ | c-76-124-215-136.hsd1.nj.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1635 | 76.175.58.106 | Whittier, CA | cpe-76-175-58-106.socal.res.rr.com. |
| 1636 | 68.175.94.218 | New York, NY | cpe-68-175-94-218.nyc.res.rr.com. |
| 1637 | 71.196.64.155 | Hialeah, FL | c-71-196-64-155.hsd1.fl.comcast.net. |
| 1638 | 98.135.48.124 | Ludington, MI | h-98-135-48-124.ip.alltel.net. |
| 1639 | 98.116.167.185 | New City, NY | pool-98-116-167-185.nycmny.fios.verizon.net. |
| 1640 | 69.221.61.83 | Antioch, IL | ppp-69-221-61-83.dsl.chcgil.ameritech.net. |
| 1641 | 76.170.142.252 | Sylmar, CA | cpe-76-170-142-252.socal.res.rr.com. |
| 1642 | 98.15.160.213 | Kingston, NY | cpe-98-15-160-213.hvc.res.rr.com. |
| 1643 | 76.167.225.133 | Los Angeles, CA | cpe-76-167-225-133.socal.res.rr.com. |
| 1644 | 76.216.65.85 | New Haven, CT | adsl-76-216-65-85.dsl.wlfrct.sbcglobal.net. |
| 1645 | 97.97.238.67 | Oldsmar, FL | 67-238.97-97.tampabay.res.rr.com. |
| 1646 | 98.117.56.151 | Parkville, MD | pool-98-117-56-151.bltmmd.fios.verizon.net. |
| 1647 | 98.150.14.159 | Bakersfield, CA | cpe-98-150-14-159.bak.res.rr.com. |
| 1648 | 98.204.18.36 | Woodbridge, VA | c-98-204-18-36.hsd1.va.comcast.net. |
| 1649 | 98.200.118.245 | Houston, TX | c-98-200-118-245.hsd1.tx.comcast.net. |
| 1650 | 173.77.73.110 | Brooklyn, NY | pool-173-77-73-110.nycmny.east.verizon.net. |
| 1651 | 76.178.42.228 | El Centro, CA | CPE-76-178-42-228.natsow.res.rr.com. |
| 1652 | 98.200.185.112 | Spring, TX | c-98-200-185-112.hsd1.tx.comcast.net. |
| 1653 | 98.202.176.248 | Salt Lake City, UT | c-98-202-176-248.hsd1.ut.comcast.net. |
| 1654 | 76.183.92.139 | Lewisville, TX | cpe-76-183-92-139.tx.res.rr.com. |
| 1655 | 74.93.33.66 | Venice, FL | 74.93.33-66-WestFlorida.hfc.comcastbusiness.net. |
| 1656 | 98.15.141.83 | Middletown, NY | cpe-98-15-141-83.hvc.res.rr.com. |
| 1657 | 98.168.171.131 | Norman, OK | ip98-168-171-131.ok.ok.cox.net. |
| 1658 | 98.163.211.234 | New Orleans, LA | ip98-163-211-234.no.no.cox.net. |
| 1659 | 76.88.147.20 | Ewa Beach, HI | cpe-76-88-147-20.hawaii.res.rr.com. |
| 1660 | 71.87.226.233 | Spring Lake, NC | 71-87-226-233.static.hlrg.nc.charter.com. |
| 1661 | 97.104.82.158 | Apopka, FL | cpe-97-104-82-158.cfl.res.rr.com. |
| 1662 | 98.179.222.197 | Lafayette, LA | ip98-179-222-197.lf.br.cox.net. |
| 1663 | 68.104.237.64 | Cave Creek, AZ | ip68-104-237-64.ph.ph.cox.net. |
| 1664 | 98.203.120.195 | Fort Lauderdale, FL | c-98-203-120-195.hsd1.fl.comcast.net. |
| 1665 | 98.176.193.128 | San Diego, CA | ip98-176-193-128.sd.sd.cox.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1666 | 99.23.78.141 | Kokomo, IN | adsl-99-23-78-141.dsl.ipltin.sbcglobal.net. |
| 1667 | 66.153.150.15 | Murrells Inlet, SC | 15.150-pool-xdsl-mi.sccoast.net. |
| 1668 | 24.193.79.167 | Sunnyside, NY | cpe-24-193-79-167.nyc.res.rr.com. |
| 1669 | 76.31.203.132 | Houston, TX | c-76-31-203-132.hsd1.tx.comcast.net. |
| 1670 | 98.151.217.1 | Encino, CA | cpe-98-151-217-1.socal.res.rr.com. |
| 1671 | 96.225.76.38 | Red Bank, NJ | pool-96-225-76-38.nwrknj.fios.verizon.net. |
| 1672 | 76.233.174.89 | Reno, NV | 76-233-174-89.lightspeed.snmtca.sbcglobal.net. |
| 1673 | 98.178.133.239 | Owasso, OK | ip98-178-133-239.ok.ok.cox.net. |
| 1674 | 96.242.40.19 | Fort Lee, NJ | pool-96-242-40-19.nwrknj.fios.verizon.net. |
| 1675 | 76.31.9.216 | Houston, TX | c-76-31-9-216.hsd1.tx.comcast.net. |
| 1676 | 68.63.41.57 | Tallahassee, FL | c-68-63-41-57.hsd1.fl.comcast.net. |
| 1677 | 71.192.237.216 | Ludlow, MA | c-71-192-237-216.hsd1.ma.comcast.net. |
| 1678 | 98.204.17.59 | Woodbridge, VA | c-98-204-17-59.hsd1.va.comcast.net. |
| 1679 | 98.230.142.248 | Lawrenceville, GA | c-98-230-142-248.hsd1.ga.comcast.net. |
| 1680 | 76.98.64.173 | South Plainfield, NJ | c-76-98-64-173.hsd1.nj.comcast.net. |
| 1681 | 76.88.136.65 | Aiea, HI | cpe-76-88-136-65.hawaii.res.rr.com. |
| 1682 | 99.167.88.53 | Burbank, CA | 99-167-88-53.lightspeed.brbnca.sbcglobal.net. |
| 1683 | 76.26.61.126 | Key West, FL | c-76-26-61-126.hsd1.fl.comcast.net. |
| 1684 | 70.92.15.39 | Milwaukee, WI | CPE-70-92-15-39.wi.res.rr.com. |
| 1685 | 24.119.141.102 | Joplin, MO | 24-119-141-102.cpe.cableone.net. |
| 1686 | 209.158.85.63 | Hammonton, NJ | pool-209-158-85-63.atc.east.verizon.net. |
| 1687 | 24.99.29.171 | Atlanta, GA | c-24-99-29-171.hsd1.ga.comcast.net. |
| 1688 | 76.251.193.198 | Lubbock, TX | 76-251-193-198.lightspeed.lbcktx.sbcglobal.net. |
| 1689 | 98.64.218.101 | Homestead, FL | adsl-98-64-218-101.mia.bellsouth.net. |
| 1690 | 98.206.234.112 | Palos Hills, IL | c-98-206-234-112.hsd1.il.comcast.net. |
| 1691 | 72.229.13.245 | New York, NY | cpe-72-229-13-245.nyc.res.rr.com. |
| 1692 | 67.8.176.51 | Altamonte Springs, FL | 51.176.8.67.cfl.res.rr.com. |
| 1693 | 99.186.205.213 | Fontana, CA | adsl-99-186-205-213.dsl.lsan03.sbcglobal.net. |
| 1694 | 99.169.250.160 | Fishers, IN | 99-169-250-160.lightspeed.iplsin.sbcglobal.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1695 | 76.91.116.62 | Anaheim, CA | cpe-76-91-116-62.socal.res.rr.com. |
| 1696 | 67.175.51.108 | Libertyville, IL | c-67-175-51-108.hsd1.il.comcast.net. |
| 1697 | 72.208.225.122 | Carefree, AZ | ip72-208-225-122.ph.ph.cox.net. |
| 1698 | 98.221.48.124 | East Brunswick, NJ | c-98-221-48-124.hsd1.nj.comcast.net. |
| 1699 | 98.141.176.239 | Philadelphia, PA | 98-141-176-239.dsl.cavtel.net. |
| 1700 | 98.135.22.62 | Cleveland, OH | h-98-135-22-62.ip.alltel.net. |
| 1701 | 98.151.12.218 | Pacoima, CA | cpe-98-151-12-218.socal.res.rr.com. |
| 1702 | 65.203.53.163 | Salt Lake City, UT | NONE |
| 1703 | 71.65.254.229 | Fuquay Varina, NC | cpe-071-065-254-229.nc.res.rr.com. |
| 1704 | 98.229.66.155 | Boston, MA | c-98-229-66-155.hsd1.ma.comcast.net. |
| 1705 | 97.101.103.246 | Winter Park, FL | 246.103.101.97.cfl.res.rr.com. |
| 1706 | 76.99.114.144 | Philadelphia, PA | c-76-99-114-144.hsd1.pa.comcast.net. |
| 1707 | 98.210.17.40 | Redwood City, CA | c-98-210-17-40.hsd1.ca.comcast.net. |
| 1708 | 97.116.149.102 | Minneapolis, MN | 97-116-149-102.mpls.qwest.net. |
| 1709 | 76.24.171.48 | Fall River, MA | c-76-24-171-48.hsd1.ma.comcast.net. |
| 1710 | 99.64.14.81 | Batavia, IL | adsl-99-64-14-81.dsl.emhril.sbcglobal.net. |
| 1711 | 67.175.209.240 | Chicago, IL | c-67-175-209-240.hsd1.il.comcast.net. |
| 1712 | 98.218.37.12 | Manassas, VA | c-98-218-37-12.hsd1.va.comcast.net. |
| 1713 | 69.180.174.135 | Saint Paul, MN | c-69-180-174-135.hsd1.mn.comcast.net. |
| 1714 | 98.243.114.172 | Sterling Heights, MI | c-98-243-114-172.hsd1.mi.comcast.net. |
| 1715 | 98.168.177.208 | Oklahoma City, OK | ip98-168-177-208.ok.ok.cox.net. |
| 1716 | 98.225.7.12 | Spokane, WA | c-98-225-7-12.hsd1.wa.comcast.net. |
| 1717 | 98.210.30.66 | Oakland, CA | c-98-210-30-66.hsd1.ca.comcast.net. |
| 1718 | 98.109.78.143 | Marlboro, NJ | pool-98-109-78-143.nwrknj.fios.verizon.net. |
| 1719 | 99.66.135.117 | Bakersfield, CA | 99-66-135-117.lightspeed.bkfdca.sbcglobal.net. |
| 1720 | 98.221.250.133 | Short Hills, NJ | c-98-221-250-133.hsd1.nj.comcast.net. |
| 1721 | 98.240.253.61 | Circle Pines, MN | c-98-240-253-61.hsd1.mn.comcast.net. |
| 1722 | 99.56.80.4 | Los Angeles, CA | adsl-99-56-80-4.dsl.lsan03.sbcglobal.net. |
| 1723 | 98.220.100.181 | Fishers, IN | c-98-220-100-181.hsd1.in.comcast.net. |
| 1724 | 97.90.193.142 | Riverside, CA | 97-90-193-142.dhcp.losa.ca.charter.com. |
| 1725 | 76.99.225.48 | Trenton, NJ | c-76-99-225-48.hsd1.nj.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1726 | 71.167.14.111 | Plainview, NY | pool-71-167-14-111.nycmny.fios.verizon.net. |
| 1727 | 70.140.71.170 | Spring, TX | 70-140-71-170.lightspeed.sprntx.sbcglobal.net. |
| 1728 | 76.23.204.181 | Derby, CT | c-76-23-204-181.hsd1.ct.comcast.net. |
| 1729 | 96.40.187.79 | Rancho Cucamonga, CA | 96-40-187-79.dhcp.mtpk.ca.charter.com. |
| 1730 | 99.68.108.25 | Orosi, CA | adsl-99-68-108-25.dsl.frs2ca.sbcglobal.net. |
| 1731 | 98.207.191.14 | Vacaville, CA | c-98-207-191-14.hsd1.ca.comcast.net. |
| 1732 | 98.234.177.175 | Sunnyvale, CA | c-98-234-177-175.hsd1.ca.comcast.net. |
| 1733 | 98.230.155.97 | Grayson, GA | c-98-230-155-97.hsd1.ga.comcast.net. |
| 1734 | 74.109.38.18 | Schwenksville, PA | pool-74-109-38-18.phlapa.fios.verizon.net. |
| 1735 | 66.168.228.78 | Opelika, AL | 66-168-228-78.static.mtgm.al.charter.com. |
| 1736 | 96.255.94.171 | Herndon, VA | pool-96-255-94-171.washdc.fios.verizon.net. |
| 1737 | 98.66.41.133 | Henderson, TN | adsl-98-66-41-133.mem.bellsouth.net. |
| 1738 | 66.57.212.255 | Blythewood, SC | cpe-066-057-212-255.sc.res.rr.com. |
| 1739 | 96.228.140.61 | Tampa, FL | pool-96-228-140-61.tampfl.fios.verizon.net. |
| 1740 | 71.60.28.147 | Summerville, PA | c-71-60-28-147.hsd1.pa.comcast.net. |
| 1741 | 69.106.57.114 | San Pablo, CA | NONE |
| 1742 | 98.64.52.10 | Miami, FL | adsl-98-64-52-10.mia.bellsouth.net. |
| 1743 | 98.216.29.143 | South Easton, MA | c-98-216-29-143.hsd1.ma.comcast.net. |
| 1744 | 24.130.108.89 | San Jose, CA | c-24-130-108-89.hsd1.ca.comcast.net. |
| 1745 | 75.81.16.191 | Grandview, MO | cpe-75-81-16-191.kc.res.rr.com. |
| 1746 | 76.16.192.52 | Buffalo Grove, IL | c-76-16-192-52.hsd1.il.comcast.net. |
| 1747 | 76.30.8.162 | Houston, TX | c-76-30-8-162.hsd1.tx.comcast.net. |
| 1748 | 76.113.191.121 | Saint Paul, MN | c-76-113-191-121.hsd1.mn.comcast.net. |
| 1749 | 76.114.52.93 | Sacramento, CA | c-76-114-52-93.hsd1.ca.comcast.net. |
| 1750 | 98.208.187.72 | Naples, FL | c-98-208-187-72.hsd1.fl.comcast.net. |
| 1751 | 76.83.100.100 | Bakersfield, CA | cpe-76-83-100-100.bak.res.rr.com. |
| 1752 | 99.61.114.85 | Mission Viejo, CA | adsl-99-61-114-85.dsl.lsan03.sbcglobal.net. |
| 1753 | 76.174.98.168 | Moreno Valley, CA | cpe-76-174-98-168.socal.res.rr.com. |
| 1754 | 76.6.229.254 | Millersburg, OH | nc-76-6-229-254.dhcp.embarqhsd.net. |
| 1755 | 76.186.90.22 | Mesquite, TX | cpe-76-186-90-22.tx.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1756 | 75.74.244.91 | Miami, FL | c-75-74-244-91.hsd1.fl.comcast.net. |
| 1757 | 24.130.181.17 | Union City, CA | c-24-130-181-17.hsd1.ca.comcast.net. |
| 1758 | 76.20.233.80 | Lawrenceville, GA | NONE |
| 1759 | 75.74.138.84 | Pompano Beach, FL | c-75-74-138-84.hsd1.fl.comcast.net. |
| 1760 | 76.76.242.205 | Moab, UT | 205-242-76-76.cust.rcwmoab.com. |
| 1761 | 66.69.240.60 | Austin, TX | cpe-66-69-240-60.austin.res.rr.com. |
| 1762 | 69.125.38.123 | Elizabeth, NJ | ool-457d267b.dyn.optonline.net. |
| 1763 | 97.112.165.71 | Colorado Springs, CO | 97-112-165-71.clsp.qwest.net. |
| 1764 | 99.6.231.198 | Plano, TX | 99-6-231-198.lightspeed.rcsntx.sbcglobal.net. |
| 1765 | 76.178.20.204 | El Centro, CA | CPE-76-178-20-204.natsow.res.rr.com. |
| 1766 | 76.94.223.40 | Los Angeles, CA | cpe-76-94-223-40.socal.res.rr.com. |
| 1767 | 99.33.193.12 | Bristol, CT | adsl-99-33-193-12.dsl.wlfrct.sbcglobal.net. |
| 1768 | 76.31.68.144 | Houston, TX | c-76-31-68-144.hsd1.tx.comcast.net. |
| 1769 | 173.171.219.49 | Tampa, FL | cpe-173-171-219-49.tampabay.res.rr.com. |
| 1770 | 75.93.249.186 | Philadelphia, PA | 75-93-249-186.par.clearwire-wmx.net. |
| 1771 | 76.18.207.175 | Jacksonville, FL | c-76-18-207-175.hsd1.fl.comcast.net. |
| 1772 | 96.240.0.232 | Kearny, NJ | pool-96-240-0-232.nwrknj.fios.verizon.net. |
| 1773 | 76.199.86.193 | San Diego, CA | NONE |
| 1774 | 96.232.50.236 | Bronx, NY | pool-96-232-50-236.nycmny.east.verizon.net. |
| 1775 | 99.38.9.139 | Mansfield, TX | adsl-99-38-9-139.dsl.rcsntx.sbcglobal.net. |
| 1776 | 76.18.21.115 | Fort Lauderdale, FL | c-76-18-21-115.hsd1.fl.comcast.net. |
| 1777 | 96.36.146.177 | Camp Lejeune, NC | 96-36-146-177.unas.gnvl.sc.charter.com. |
| 1778 | 75.85.157.23 | Wahiawa, HI | cpe-75-85-157-23.hawaii.res.rr.com. |
| 1779 | 68.8.160.193 | Lemon Grove, CA | ip68-8-160-193.sd.sd.cox.net. |
| 1780 | 76.94.234.231 | Los Angeles, CA | cpe-76-94-234-231.socal.res.rr.com. |
| 1781 | 75.16.33.82 | South Gate, CA | adsl-75-16-33-82.dsl.irvnca.sbcglobal.net. |
| 1782 | 76.238.231.245 | San Diego, CA | 76-238-231-245.lightspeed.sndgca.sbcglobal.net. |
| 1783 | 96.246.152.63 | New York, NY | pool-96-246-152-63.nycmny.fios.verizon.net. |
| 1784 | 65.32.49.8 | Lakeland, FL | 653249hfc08.tampabay.res.rr.com. |
| 1785 | 76.218.52.124 | Castro Valley, CA | 76-218-52-124.lightspeed.sntcca.sbcglobal.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1786 | 96.224.236.194 | Valley Stream, NY | pool-96-224-236-194.nycmny.fios.verizon.net. |
| 1787 | 68.191.77.104 | Brimfield, MA | 68-191-77-104.dhcp.oxfr.ma.charter.com. |
| 1788 | 174.141.94.178 | Kissimmee, FL | 174.141.94.178.nw.nuvox.net. |
| 1789 | 98.135.59.80 | Coleman, MI | h-98-135-59-80.ip.alltel.net. |
| 1790 | 68.191.77.27 | Brimfield, MA | 68-191-77-27.dhcp.oxfr.ma.charter.com. |
| 1791 | 68.8.184.240 | San Diego, CA | ip68-8-184-240.sd.sd.cox.net. |
| 1792 | 97.96.46.131 | Ellenton, FL | 131-46.96-97.tampabay.res.rr.com. |
| 1793 | 66.188.113.49 | Madison, WI | 66-188-113-49.dhcp.mdsn.wi.charter.com. |
| 1794 | 64.105.66.131 | Bremerton, WA | h-64-105-66-131.sttnwaho.static.covad.net. |
| 1795 | 69.76.144.55 | Shawnee, KS | cpe-69-76-144-55.kc.res.rr.com. |
| 1796 | 65.43.180.45 | Cleveland, OH | adsl-65-43-180-45.dsl.clevoh.ameritech.net. |
| 1797 | 216.249.249.245 | Sisseton, SD | 245.249.249.216.unassigned.sdncommunications.com. |
| 1798 | 24.6.165.157 | San Jose, CA | c-24-6-165-157.hsd1.ca.comcast.net. |
| 1799 | 69.86.39.231 | New York, NY | user-12lc9v7.cable.mindspring.com. |
| 1800 | 24.252.156.244 | Lakewood, OH | ip24-252-156-244.cl.ri.cox.net. |
| 1801 | 24.13.98.139 | Chicago, IL | c-24-13-98-139.hsd1.il.comcast.net. |
| 1802 | 67.84.191.97 | Ramsey, NJ | ool-4354bf61.dyn.optonline.net. |
| 1803 | 74.70.101.158 | Schenectady, NY | cpe-74-70-101-158.nycap.res.rr.com. |
| 1804 | 205.144.218.234 | Dalton, GA | isg.optilink.us. |
| 1805 | 68.45.252.59 | Wilmington, DE | c-68-45-252-59.hsd1.nj.comcast.net. |
| 1806 | 173.168.251.35 | Tampa, FL | cpe-173-168-251-35.tampabay.res.rr.com. |
| 1807 | 76.114.130.69 | Waldorf, MD | c-76-114-130-69.hsd1.md.comcast.net. |
| 1808 | 75.118.124.141 | Strongsville, OH | d118-75-141-124.clv.wideopenwest.com. |
| 1809 | 76.211.219.117 | Brownsville, TX | adsl-76-211-219-117.dsl.hrlntx.sbcglobal.net. |
| 1810 | 72.67.53.234 | Manhattan Beach, CA | pool-72-67-53-234.lsanca.fios.verizon.net. |
| 1811 | 76.172.173.1 | Hemet, CA | cpe-76-172-173-1.socal.res.rr.com. |
| 1812 | 76.6.112.164 | Fayetteville, NC | nc-76-6-112-164.dhcp.embarqhsd.net. |
| 1813 | 76.248.253.135 | Greenwood, IN | 76-248-253-135.lightspeed.iplsin.sbcglobal.net. |
| 1814 | 76.88.15.205 | San Diego, CA | cpe-76-88-15-205.san.res.rr.com. |
| 1815 | 76.89.193.133 | Los Angeles, CA | cpe-76-89-193-133.socal.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1816 | 69.229.173.77 | Alhambra, CA | adsl-69-229-173-77.dsl.irvnca.pacbell.net. |
| 1817 | 98.82.54.103 | Jacksonville, FL | adsl-98-82-54-103.jax.bellsouth.net. |
| 1818 | 173.54.64.43 | Clark, NJ | pool-173-54-64-43.nwrknj.east.verizon.net. |
| 1819 | 98.66.219.10 | Buford, GA | adsl-98-66-219-10.asm.bellsouth.net. |
| 1820 | 66.176.163.2 | Fort Lauderdale, FL | c-66-176-163-2.hsd1.fl.comcast.net. |
| 1821 | 24.168.16.143 | Staten Island, NY | cpe-24-168-16-143.si.res.rr.com. |
| 1822 | 76.171.147.252 | Los Angeles, CA | cpe-76-171-147-252.socal.res.rr.com. |
| 1823 | 76.117.8.101 | Egg Harbor Township, NJ | c-76-117-8-101.hsd1.nj.comcast.net. |
| 1824 | 76.170.134.160 | Los Angeles, CA | cpe-76-170-134-160.socal.res.rr.com. |
| 1825 | 24.177.103.181 | Albert Lea, MN | 24-177-103-181.dhcp.roch.mn.charter.com. |
| 1826 | 98.248.206.232 | Santa Cruz, CA | c-98-248-206-232.hsd1.ca.comcast.net. |
| 1827 | 76.169.17.235 | Los Angeles, CA | cpe-76-169-17-235.socal.res.rr.com. |
| 1828 | 98.31.40.17 | Lima, OH | cpe-98-31-40-17.woh.res.rr.com. |
| 1829 | 75.25.118.230 | San Jose, CA | 75-25-118-230.lightspeed.sjcpca.sbcglobal.net. |
| 1830 | 75.57.145.93 | Mchenry, IL | adsl-75-57-145-93.dsl.emhril.sbcglobal.net. |
| 1831 | 75.63.50.116 | Bolingbrook, IL | adsl-75-63-50-116.dsl.emhril.sbcglobal.net. |
| 1832 | 99.18.146.213 | Lombard, IL | adsl-99-18-146-213.dsl.emhril.sbcglobal.net. |
| 1833 | 75.65.2.86 | Memphis, TN | c-75-65-2-86.hsd1.tn.comcast.net. |
| 1834 | 98.94.16.137 | Aiken, SC | adsl-98-94-16-137.ags.bellsouth.net. |
| 1835 | 99.64.69.87 | San Antonio, TX | adsl-99-64-69-87.dsl.snantx.sbcglobal.net. |
| 1836 | 99.180.116.158 | Dallas, TX | 99-180-116-158.lightspeed.rcsntx.sbcglobal.net. |
| 1837 | 99.91.195.5 | Sterling Heights, MI | adsl-99-91-195-5.dsl.sfldmi.sbcglobal.net. |
| 1838 | 99.21.117.146 | Little Rock, AR | adsl-99-21-117-146.dsl.ltrkar.sbcglobal.net. |
| 1839 | 66.74.32.133 | Twentynine Palms, CA | cpe-66-74-32-133.dc.res.rr.com. |
| 1840 | 97.116.78.30 | Shakopee, MN | 97-116-78-30.mpls.qwest.net. |
| 1841 | 76.102.84.145 | Pinole, CA | c-76-102-84-145.hsd1.ca.comcast.net. |
| 1842 | 71.194.226.127 | Wonder Lake, IL | c-71-194-226-127.hsd1.il.comcast.net. |
| 1843 | 98.111.22.163 | Wilkes Barre, PA | pool-98-111-22-163.sctnpa.east.verizon.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1844 | 98.195.69.66 | Houston, TX | c-98-195-69-66.hsd1.tx.comcast.net. |
| 1845 | 69.115.148.228 | Bayonne, NJ | ool-457394e4.dyn.optonline.net. |
| 1846 | 98.110.122.47 | Berlin, NJ | pool-98-110-122-47.cmdnnj.fios.verizon.net. |
| 1847 | 98.150.29.130 | Bakersfield, CA | cpe-98-150-29-130.bak.res.rr.com. |
| 1848 | 68.36.167.67 | Springfield, NJ | c-68-36-167-67.hsd1.nj.comcast.net. |
| 1849 | 98.114.154.139 | Philadelphia, PA | pool-98-114-154-139.phlapa.east.verizon.net. |
| 1850 | 98.156.117.66 | Kansas City, MO | NONE |
| 1851 | 174.33.76.84 | UNKNOWN, UNKNOWN | host17433008476.direcway.com. |
| 1852 | 174.20.135.165 | Saint Paul, MN | 174-20-135-165.mpls.qwest.net. |
| 1853 | 173.172.235.22 | Harlingen, TX | cpe-173-172-235-22.rgv.res.rr.com. |
| 1854 | 67.241.122.238 | Angola, NY | cpe-67-241-122-238.buffalo.res.rr.com. |
| 1855 | 97.127.10.106 | Saint Paul, MN | 97-127-10-106.mpls.qwest.net. |
| 1856 | 98.225.140.33 | Marcus Hook, PA | c-98-225-140-33.hsd1.pa.comcast.net. |
| 1857 | 67.243.20.146 | New York, NY | cpe-67-243-20-146.nyc.res.rr.com. |
| 1858 | 173.63.27.118 | Union, NJ | pool-173-63-27-118.nwrknj.fios.verizon.net. |
| 1859 | 98.228.205.6 | Indianapolis, IN | c-98-228-205-6.hsd1.in.comcast.net. |
| 1860 | 108.56.160.16 | Upper Marlboro, MD | pool-108-56-160-16.washdc.fios.verizon.net. |
| 1861 | 97.120.68.236 | Brush Prairie, WA | 97-120-68-236.ptld.qwest.net. |
| 1862 | 98.225.225.59 | Egg Harbor Township, NJ | c-98-225-225-59.hsd1.nj.comcast.net. |
| 1863 | 173.190.70.72 | Barbourville, KY | h72.70.190.173.dynamic.ip.windstream.net. |
| 1864 | 174.20.148.51 | Minneapolis, MN | 174-20-148-51.mpls.qwest.net. |
| 1865 | 70.125.129.112 | San Antonio, TX | cpe-70-125-129-112.satx.res.rr.com. |
| 1866 | 69.115.177.174 | Wayne, NJ | ool-4573b1ae.dyn.optonline.net. |
| 1867 | 98.216.162.35 | Dracut, MA | c-98-216-162-35.hsd1.ma.comcast.net. |
| 1868 | 71.101.95.59 | Winter Haven, FL | pool-71-101-95-59.tampfl.dsl-w.verizon.net. |
| 1869 | 98.155.140.16 | Honolulu, HI | cpe-98-155-140-16.hawaii.res.rr.com. |
| 1870 | 66.219.187.246 | Doylestown, OH | cable-pool7-cs-246.doycomm.com. |
| 1871 | 98.223.146.117 | Chicago, IL | c-98-223-146-117.hsd1.in.comcast.net. |
| 1872 | 98.196.112.150 | Katy, TX | c-98-196-112-150.hsd1.tx.comcast.net. |
| 1873 | 173.2.116.21 | Bronx, NY | ool-ad027415.dyn.optonline.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1874 | 98.214.72.121 | Peoria, IL | c-98-214-72-121.hsd1.il.comcast.net. |
| 1875 | 24.74.128.54 | Matthews, NC | cpe-024-074-128-054.carolina.res.rr.com. |
| 1876 | 98.197.150.111 | Richmond, TX | c-98-197-150-111.hsd1.tx.comcast.net. |
| 1877 | 98.214.122.32 | Peoria, IL | c-98-214-122-32.hsd1.il.comcast.net. |
| 1878 | 74.34.120.66 | Carlin, NV | 74-34-120-66.dr02.elko.nv.frontiernet.net. |
| 1879 | 98.201.24.125 | Baytown, TX | c-98-201-24-125.hsd1.tx.comcast.net. |
| 1880 | 98.25.218.99 | Irmo, SC | cpe-098-025-218-099.sc.res.rr.com. |
| 1881 | 98.151.31.90 | Encino, CA | cpe-98-151-31-90.socal.res.rr.com. |
| 1882 | 98.230.26.203 | Tallahassee, FL | c-98-230-26-203.hsd1.fl.comcast.net. |
| 1883 | 68.195.46.144 | Port Jefferson Station, NY | ool-44c32e90.dyn.optonline.net. |
| 1884 | 70.105.213.217 | Freeland, PA | pool-70-105-213-217.scr.east.verizon.net. |
| 1885 | 98.85.61.154 | Orlando, FL | adsl-98-85-61-154.mco.bellsouth.net. |
| 1886 | 71.237.149.43 | Salem, OR | c-71-237-149-43.hsd1.or.comcast.net. |
| 1887 | 173.70.32.97 | Keansburg, NJ | pool-173-70-32-97.ronkva.fios.verizon.net. |
| 1888 | 98.234.101.219 | Salinas, CA | c-98-234-101-219.hsd1.ca.comcast.net. |
| 1889 | 67.246.129.93 | Bath, NY | cpe-67-246-129-93.stny.res.rr.com. |
| 1890 | 173.23.228.14 | Garrett, IN | 173-23-228-14.client.mchsi.com. |
| 1891 | 98.231.178.253 | Washington, DC | c-98-231-178-253.hsd1.dc.comcast.net. |
| 1892 | 69.204.71.66 | Lockport, NY | cpe-69-204-71-66.buffalo.res.rr.com. |
| 1893 | 68.198.207.84 | Bedford, NY | ool-44c6cf54.dyn.optonline.net. |
| 1894 | 98.232.96.55 | Kirkland, WA | c-98-232-96-55.hsd1.wa.comcast.net. |
| 1895 | 24.186.12.234 | Babylon, NY | ool-18ba0cea.dyn.optonline.net. |
| 1896 | 74.71.251.153 | Saranac Lake, NY | cpe-74-71-251-153.twcny.res.rr.com. |
| 1897 | 98.239.71.144 | Lemoore, CA | c-98-239-71-144.hsd1.ca.comcast.net. |
| 1898 | 67.247.37.133 | Astoria, NY | cpe-67-247-37-133.nyc.res.rr.com. |
| 1899 | 71.203.176.7 | Jacksonville, FL | c-71-203-176-7.hsd1.fl.comcast.net. |
| 1900 | 98.238.141.202 | Sacramento, CA | c-98-238-141-202.hsd1.ca.comcast.net. |
| 1901 | 173.68.75.92 | Staten Island, NY | pool-173-68-75-92.nycmny.fios.verizon.net. |
| 1902 | 69.116.217.228 | Nutley, NJ | ool-4574d9e4.dyn.optonline.net. |
| 1903 | 173.72.122.151 | Princeton Junction, NJ | pool-173-72-122-151.cmdnnj.fios.verizon.net. |
| 1904 | 99.130.194.46 | Indianapolis, IN | adsl-99-130-194-46.dsl.ipltin.sbcglobal.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1905 | 71.93.85.95 | Reno, NV | 71-93-85-95.dhcp.reno.nv.charter.com. |
| 1906 | 71.216.117.54 | UNKNOWN, UNKNOWN | NONE |
| 1907 | 99.179.151.245 | Hanover Park, IL | 99-179-151-245.lightspeed.cicril.sbcglobal.net. |
| 1908 | 70.190.141.193 | Phoenix, AZ | ip70-190-141-193.ph.ph.cox.net. |
| 1909 | 68.226.110.79 | Tucson, AZ | ip68-226-110-79.ph.ph.cox.net. |
| 1910 | 99.24.45.207 | Houston, TX | 99-24-45-207.lightspeed.hstntx.sbcglobal.net. |
| 1911 | 67.169.150.159 | San Jose, CA | c-67-169-150-159.hsd1.ca.comcast.net. |
| 1912 | 67.9.72.125 | Laredo, TX | cpe-67-9-72-125.stx.res.rr.com. |
| 1913 | 68.47.182.56 | Oak Ridge, TN | c-68-47-182-56.hsd1.tn.comcast.net. |
| 1914 | 71.248.160.82 | Billerica, MA | pool-71-248-160-82.bstnma.fios.verizon.net. |
| 1915 | 69.142.238.85 | Lincroft, NJ | c-69-142-238-85.hsd1.nj.comcast.net. |
| 1916 | 64.53.137.229 | Hammond, IN | d53-64-229-137.nap.wideopenwest.com. |
| 1917 | 69.117.151.252 | Bellmore, NY | ool-457597fc.dyn.optonline.net. |
| 1918 | 99.165.57.206 | Dallas, TX | 99-165-57-206.lightspeed.rcsntx.sbcglobal.net. |
| 1919 | 68.159.225.236 | Miami, FL | adsl-68-159-225-236.mia.bellsouth.net. |
| 1920 | 70.131.112.192 | Chicago, IL | adsl-70-131-112-192.dsl.emhril.sbcglobal.net. |
| 1921 | 99.140.94.21 | Bay Village, OH | 99-140-94-21.lightspeed.wslkoh.sbcglobal.net. |
| 1922 | 67.248.86.162 | Mechanicville, NY | cpe-67-248-86-162.nycap.res.rr.com. |
| 1923 | 65.9.1.242 | Fort Lauderdale, FL | adsl-65-9-1-242.mia.bellsouth.net. |
| 1924 | 99.52.107.143 | Oak Lawn, IL | 99-52-107-143.lightspeed.oklwil.sbcglobal.net. |
| 1925 | 24.111.117.162 | Williston, ND | host-162-117-111-24.midco.net. |
| 1926 | 24.91.134.115 | Wallingford, CT | c-24-91-134-115.hsd1.ct.comcast.net. |
| 1927 | 69.127.6.242 | Mahwah, NJ | ool-457f06f2.dyn.optonline.net. |
| 1928 | 68.10.81.29 | Norfolk, VA | ip68-10-81-29.hr.hr.cox.net. |
| 1929 | 67.250.53.65 | Astoria, NY | cpe-67-250-53-65.nyc.res.rr.com. |
| 1930 | 75.178.8.149 | Fayetteville, NC | cpe-075-178-008-149.nc.res.rr.com. |
| 1931 | 72.215.19.30 | Afton, OK | wsip-72-215-19-30.ok.ok.cox.net. |
| 1932 | 75.70.177.7 | Pueblo, CO | c-75-70-177-7.hsd1.co.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1933 | 75.80.201.169 | Wahiawa, HI | cpe-75-80-201-169.hawaii.res.rr.com. |
| 1934 | 68.6.120.193 | Goleta, CA | ip68-6-120-193.sb.sd.cox.net. |
| 1935 | 76.108.178.156 | Fort Lauderdale, FL | c-76-108-178-156.hsd1.fl.comcast.net. |
| 1936 | 99.69.141.80 | Houston, TX | 99-69-141-80.lightspeed.hstntx.sbcglobal.net. |
| 1937 | 68.92.141.184 | Independence, MO | adsl-68-92-141-184.dsl.ksc2mo.swbell.net. |
| 1938 | 65.9.2.33 | Fort Lauderdale, FL | adsl-65-9-2-33.mia.bellsouth.net. |
| 1939 | 76.104.131.41 | Seattle, WA | c-76-104-131-41.hsd1.wa.comcast.net. |
| 1940 | 68.199.44.114 | Stamford, CT | ool-44c72c72.dyn.optonline.net. |
| 1941 | 76.127.74.232 | Modesto, CA | c-76-127-74-232.hsd1.ca.comcast.net. |
| 1942 | 173.28.76.25 | Davenport, IA | 173-28-76-25.client.mchsi.com. |
| 1943 | 72.178.129.174 | Killeen, TX | cpe-72-178-129-174.hot.res.rr.com. |
| 1944 | 99.190.191.86 | Louisville, KY | 99-190-191-86.lightspeed.lsvlky.sbcglobal.net. |
| 1945 | 129.59.8.10 | Nashville, TN | pat1.vanderbilt.edu. |
| 1946 | 70.162.93.86 | Tucson, AZ | ip70-162-93-86.ph.ph.cox.net. |
| 1947 | 76.113.237.23 | Saint Paul, MN | c-76-113-237-23.hsd1.mn.comcast.net. |
| 1948 | 24.19.146.137 | Bellingham, WA | c-24-19-146-137.hsd1.wa.comcast.net. |
| 1949 | 68.103.107.6 | Newton, KS | ip68-103-107-6.ks.ok.cox.net. |
| 1950 | 99.34.109.17 | Vernon Hills, IL | 99-34-109-17.lightspeed.cicril.sbcglobal.net. |
| 1951 | 69.176.39.144 | Salyersville, KY | 69.176.39.144.FRTC.static.foothills.net. |
| 1952 | 74.111.109.225 | Pittsburgh, PA | pool-74-111-109-225.pitbpa.fios.verizon.net. |
| 1953 | 76.119.143.210 | Boston, MA | c-76-119-143-210.hsd1.ma.comcast.net. |
| 1954 | 65.9.33.182 | Fort Lauderdale, FL | adsl-65-9-33-182.mia.bellsouth.net. |
| 1955 | 68.52.132.203 | Nashville, TN | c-68-52-132-203.hsd1.tn.comcast.net. |
| 1956 | 75.42.70.82 | Sacramento, CA | adsl-75-42-70-82.dsl.scrm01.sbcglobal.net. |
| 1957 | 173.29.83.59 | Prior Lake, MN | 173-29-83-59.client.mchsi.com. |
| 1958 | 68.98.173.140 | Vienna, VA | ip68-98-173-140.dc.dc.cox.net. |
| 1959 | 75.173.180.80 | Blue Grass, IA | 75-173-180-80.dvnp.qwest.net. |
| 1960 | 68.38.212.36 | Philadelphia, PA | c-68-38-212-36.hsd1.nj.comcast.net. |
| 1961 | 71.239.238.139 | Aurora, IL | c-71-239-238-139.hsd1.il.comcast.net. |
| 1962 | 76.104.193.138 | Seattle, WA | c-76-104-193-138.hsd1.wa.comcast.net. |
| 1963 | 24.154.79.245 | Mercer, PA | dynamic-acs-24-154-79-245.zoominternet.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1964 | 74.69.254.81 | York, ME | cpe-74-69-254-81.maine.res.rr.com. |
| 1965 | 76.103.234.227 | Pleasanton, CA | c-76-103-234-227.hsd1.ca.comcast.net. |
| 1966 | 65.9.37.21 | Fort Lauderdale, FL | adsl-65-9-37-21.mia.bellsouth.net. |
| 1967 | 75.75.59.111 | Martinsville, VA | c-75-75-59-111.hsd1.va.comcast.net. |
| 1968 | 66.25.43.172 | Dallas, TX | cpe-66-25-43-172.tx.res.rr.com. |
| 1969 | 71.179.118.80 | Baltimore, MD | pool-71-179-118-80.bltmmd.east.verizon.net. |
| 1970 | 75.89.255.99 | Sanford, NC | h99.255.89.75.dynamic.ip.windstream.net. |
| 1971 | 76.30.203.65 | Houston, TX | c-76-30-203-65.hsd1.tx.comcast.net. |
| 1972 | 174.60.48.133 | Reading, PA | c-174-60-48-133.hsd1.pa.comcast.net. |
| 1973 | 76.113.14.177 | Las Cruces, NM | c-76-113-14-177.hsd1.nm.comcast.net. |
| 1974 | 76.236.86.36 | Perrysburg, OH | 76-236-86-36.lightspeed.toldoh.sbcglobal.net. |
| 1975 | 67.175.135.49 | Chicago, IL | c-67-175-135-49.hsd1.il.comcast.net. |
| 1976 | 76.105.16.252 | Sacramento, CA | c-76-105-16-252.hsd1.ca.comcast.net. |
| 1977 | 76.31.176.131 | Spring, TX | c-76-31-176-131.hsd1.tx.comcast.net. |
| 1978 | 75.72.136.23 | Hopkins, MN | c-75-72-136-23.hsd1.mn.comcast.net. |
| 1979 | 76.87.91.21 | Los Angeles, CA | cpe-76-87-91-21.socal.res.rr.com. |
| 1980 | 65.191.201.246 | Fayetteville, NC | cpe-065-191-201-246.nc.res.rr.com. |
| 1981 | 76.3.144.188 | Las Vegas, NV | nv-76-3-144-188.dhcp.embarqhsd.net. |
| 1982 | 174.64.14.144 | Baton Rouge, LA | ip174-64-14-144.br.br.cox.net. |
| 1983 | 76.120.51.3 | Breckenridge, CO | c-76-120-51-3.hsd1.co.comcast.net. |
| 1984 | 96.3.33.244 | Grand Forks, ND | host-244-33-3-96.midco.net. |
| 1985 | 24.242.172.213 | San Antonio, TX | rrcs-24-242-172-213.sw.biz.rr.com. |
| 1986 | 76.117.158.85 | Union, NJ | c-76-117-158-85.hsd1.nj.comcast.net. |
| 1987 | 96.35.180.116 | Pevely, MO | 96-35-180-116.dhcp.stls.mo.charter.com. |
| 1988 | 67.161.41.80 | San Jose, CA | c-67-161-41-80.hsd1.ca.comcast.net. |
| 1989 | 76.173.12.121 | Agoura Hills, CA | cpe-76-173-12-121.socal.res.rr.com. |
| 1990 | 96.245.162.235 | Blue Bell, PA | pool-96-245-162-235.phlapa.fios.verizon.net. |
| 1991 | 69.5.128.86 | Ames, IA | ics128-86.icsincorporated.com. |
| 1992 | 76.126.220.90 | Portola Valley, CA | c-76-126-220-90.hsd1.ca.comcast.net. |
| 1993 | 76.99.26.234 | Philadelphia, PA | c-76-99-26-234.hsd1.pa.comcast.net. |
| 1994 | 70.228.106.228 | Akron, OH | adsl-70-228-106-228.dsl.akrnoh.ameritech.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 1995 | 76.173.93.34 | Ontario, CA | cpe-76-173-93-34.socal.res.rr.com. |
| 1996 | 96.247.57.165 | Redondo Beach, CA | pool-96-247-57-165.lsanca.fios.verizon.net. |
| 1997 | 68.63.121.247 | Mantua, NJ | c-68-63-121-247.hsd1.pa.comcast.net. |
| 1998 | 76.222.77.228 | West Hartford, CT | 76-222-77-228.lightspeed.hrfrct.sbcglobal.net. |
| 1999 | 96.35.210.229 | Saint Peters, MO | 96-35-210-229.dhcp.stls.mo.charter.com. |
| 2000 | 70.89.215.214 | Chicago, IL | 70-89-215-214-McClain-Ford-il.hfc.comcastbusiness.net. |
| 2001 | 76.218.247.168 | Studio City, CA | 76-218-247-168.lightspeed.irvnca.sbcglobal.net. |
| 2002 | 97.95.39.98 | Midland, MI | 97-95-39-98.dhcp.bycy.mi.charter.com. |
| 2003 | 24.164.150.241 | Staten Island, NY | cpe-24-164-150-241.si.res.rr.com. |
| 2004 | 97.101.186.90 | Orlando, FL | 90.186.101.97.cfl.res.rr.com. |
| 2005 | 69.10.104.203 | Fort Leonard Wood, MO | ip-69-10-104-203.midstate.ip.cablemo.net. |
| 2006 | 76.185.122.204 | Bedford, TX | cpe-76-185-122-204.tx.res.rr.com. |
| 2007 | 97.96.117.54 | Clearwater, FL | 54-117.96-97.tampabay.res.rr.com. |
| 2008 | 76.201.5.80 | Pharr, TX | adsl-76-201-5-80.dsl.hrlntx.sbcglobal.net. |
| 2009 | 97.104.80.110 | Longwood, FL | cpe-97-104-80-110.cfl.res.rr.com. |
| 2010 | 74.69.51.102 | Rochester, NY | cpe-74-69-51-102.rochester.res.rr.com. |
| 2011 | 76.19.152.170 | Attleboro, MA | c-76-19-152-170.hsd1.ma.comcast.net. |
| 2012 | 97.114.5.91 | Stewartville, MN | 97-114-5-91.roch.qwest.net. |
| 2013 | 174.98.207.37 | Greensboro, NC | cpe-174-098-207-037.triad.res.rr.com. |
| 2014 | 76.195.80.139 | Sterling, IL | adsl-76-195-80-139.dsl.rcfril.sbcglobal.net. |
| 2015 | 97.94.104.15 | Ventura, CA | 97-94-104-15.static.mtpk.ca.charter.com. |
| 2016 | 76.18.60.149 | Miami, FL | c-76-18-60-149.hsd1.fl.comcast.net. |
| 2017 | 75.15.177.78 | Bakersfield, CA | adsl-75-15-177-78.dsl.bkfd14.sbcglobal.net. |
| 2018 | 76.220.32.221 | San Jose, CA | 76-220-32-221.lightspeed.sntcca.sbcglobal.net. |
| 2019 | 99.29.76.47 | Rosemead, CA | adsl-99-29-76-47.dsl.lsan03.sbcglobal.net. |
| 2020 | 75.23.125.149 | East Peoria, IL | adsl-75-23-125-149.dsl.peoril.sbcglobal.net. |
| 2021 | 24.156.113.176 | Kingman, AZ | 24-156-113-176.kingman.az.npgco.com. |
| 2022 | 72.207.238.12 | Baton Rouge, LA | ip72-207-238-12.br.br.cox.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2023 | 98.15.224.36 | Bloomingburg, NY | cpe-98-15-224-36.hvc.res.rr.com. |
| 2024 | 68.50.60.37 | Sykesville, MD | c-68-50-60-37.hsd1.md.comcast.net. |
| 2025 | 98.182.33.64 | Charlestown, RI | ip98-182-33-64.ri.ri.cox.net. |
| 2026 | 75.67.224.59 | Merrimack, NH | c-75-67-224-59.hsd1.nh.comcast.net. |
| 2027 | 76.190.215.202 | Beachwood, OH | cpe-76-190-215-202.neo.res.rr.com. |
| 2028 | 98.163.117.1 | Lorton, VA | ip98-163-117-1.dc.dc.cox.net. |
| 2029 | 71.127.143.102 | Richmond, VA | pool-71-127-143-102.rcmdva.east.verizon.net. |
| 2030 | 75.47.245.13 | Los Angeles, CA | adsl-75-47-245-13.dsl.lsan03.sbcglobal.net. |
| 2031 | 76.183.243.131 | Plano, TX | cpe-76-183-243-131.tx.res.rr.com. |
| 2032 | 65.9.7.229 | Fort Lauderdale, FL | adsl-65-9-7-229.mia.bellsouth.net. |
| 2033 | 98.249.170.131 | Miami, FL | c-98-249-170-131.hsd1.fl.comcast.net. |
| 2034 | 76.185.75.39 | Frisco, TX | cpe-76-185-75-39.tx.res.rr.com. |
| 2035 | 24.45.218.193 | Moriches, NY | ool-182ddac1.dyn.optonline.net. |
| 2036 | 98.28.110.108 | Grove City, OH | cpe-98-28-110-108.columbus.res.rr.com. |
| 2037 | 76.231.151.58 | Houston, TX | 76-231-151-58.lightspeed.hstntx.sbcglobal.net. |
| 2038 | 67.172.70.19 | Vero Beach, FL | c-67-172-70-19.hsd1.fl.comcast.net. |
| 2039 | 76.27.109.235 | Richmond, UT | c-76-27-109-235.hsd1.ut.comcast.net. |
| 2040 | 71.233.61.88 | Leominster, MA | c-71-233-61-88.hsd1.ma.comcast.net. |
| 2041 | 98.253.46.198 | Rockford, IL | c-98-253-46-198.hsd1.il.comcast.net. |
| 2042 | 76.88.241.66 | Indio, CA | cpe-76-88-241-66.dc.res.rr.com. |
| 2043 | 68.61.13.46 | Ray, MI | c-68-61-13-46.hsd1.mi.comcast.net. |
| 2044 | 98.242.15.212 | Fresno, CA | c-98-242-15-212.hsd1.ca.comcast.net. |
| 2045 | 76.6.47.67 | Flemington, NJ | nj-76-6-47-67.dhcp.embarqhsd.net. |
| 2046 | 65.12.216.141 | West Palm Beach, FL | adsl-065-012-216-141.sip.bct.bellsouth.net. |
| 2047 | 99.135.92.122 | Grayslake, IL | adsl-99-135-92-122.dsl.emhril.sbcglobal.net. |
| 2048 | 69.37.102.235 | East Hampton, CT | 69.37.102.235.adsl.snet.net. |
| 2049 | 99.33.95.46 | Oakland, CA | adsl-99-33-95-46.dsl.pltn13.sbcglobal.net. |
| 2050 | 98.117.45.67 | Pasadena, MD | pool-98-117-45-67.bltmmd.fios.verizon.net. |
| 2051 | 24.16.139.98 | Bellevue, WA | c-24-16-139-98.hsd1.wa.comcast.net. |
| 2052 | 99.7.167.136 | Roanoke, TX | 99-7-167-136.lightspeed.rcsntx.sbcglobal.net. |
| 2053 | 76.112.164.123 | Detroit, MI | c-76-112-164-123.hsd1.mi.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2054 | 99.29.155.31 | Cleveland, OH | 99-29-155-31.lightspeed.bcvloh.sbcglobal.net. |
| 2055 | 74.138.216.40 | Louisville, KY | 74-138-216-40.dhcp.insightbb.com. |
| 2056 | 72.199.16.183 | Chula Vista, CA | ip72-199-16-183.sd.sd.cox.net. |
| 2057 | 70.134.86.85 | Salinas, CA | NONE |
| 2058 | 99.185.38.232 | Lincoln Park, MI | 99-185-38-232.lightspeed.livnmi.sbcglobal.net. |
| 2059 | 76.114.99.55 | Jonesborough, TN | c-76-114-99-55.hsd1.tn.comcast.net. |
| 2060 | 71.65.121.53 | Bellbrook, OH | cpe-71-65-121-53.woh.res.rr.com. |
| 2061 | 99.32.67.138 | Edwardsville, IL | adsl-99-32-67-138.dsl.covlil.sbcglobal.net. |
| 2062 | 70.15.28.156 | Alburtis, PA | 70.15.28.156.res-cmts.sm.ptd.net. |
| 2063 | 24.23.249.59 | Half Moon Bay, CA | c-24-23-249-59.hsd1.ca.comcast.net. |
| 2064 | 99.37.217.22 | Pewaukee, WI | adsl-99-37-217-22.dsl.milwwi.sbcglobal.net. |
| 2065 | 76.117.44.148 | Union, NJ | c-76-117-44-148.hsd1.nj.comcast.net. |
| 2066 | 68.231.61.81 | Peoria, AZ | ip68-231-61-81.ph.ph.cox.net. |
| 2067 | 67.182.60.1 | Fresno, CA | c-67-182-60-1.hsd1.ca.comcast.net. |
| 2068 | 68.186.215.139 | Thibodaux, LA | 68-186-215-139.dhcp.thbd.la.charter.com. |
| 2069 | 24.190.198.130 | Brooklyn, NY | ool-18bec682.dyn.optonline.net. |
| 2070 | 75.37.224.98 | Wichita, KS | adsl-75-37-224-98.dsl.wchtks.sbcglobal.net. |
| 2071 | 72.221.94.251 | Rocky Hill, CT | ip72-221-94-251.ri.ri.cox.net. |
| 2072 | 75.142.200.119 | Riverside, CA | 75-142-200-119.static.rvsd.ca.charter.com. |
| 2073 | 99.27.91.160 | San Jose, CA | 99-27-91-160.lightspeed.sntcca.sbcglobal.net. |
| 2074 | 98.16.128.203 | Lincoln, NE | h203.128.16.98.dynamic.ip.windstream.net. |
| 2075 | 74.88.20.185 | Port Jefferson, NY | ool-4a5814b9.dyn.optonline.net. |
| 2076 | 96.254.150.168 | Sarasota, FL | pool-96-254-150-168.tampfl.fios.verizon.net. |
| 2077 | 72.241.231.105 | Toledo, OH | cblmdm72-241-231-105.buckeyecom.net. |
| 2078 | 146.115.45.5 | Boston, MA | NONE |
| 2079 | 67.234.50.235 | Chambersburg, PA | pa-67-234-50-235.dhcp.embarqhsd.net. |
| 2080 | 68.201.124.208 | Vidor, TX | cpe-68-201-124-208.gt.res.rr.com. |
| 2081 | 69.119.249.43 | Yonkers, NY | ool-4577f92b.dyn.optonline.net. |
| 2082 | 70.191.191.65 | Destin, FL | ip70-191-191-65.pn.at.cox.net. |
| 2083 | 66.30.45.252 | Beverly, MA | c-66-30-45-252.hsd1.ma.comcast.net. |
| 2084 | 70.225.131.248 | Noblesville, IN | ppp-70-225-131-248.dsl.ipltin.ameritech.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2085 | 97.101.210.233 | Kissimmee, FL | 233.210.101.97.cfl.res.rr.com. |
| 2086 | 76.168.238.155 | Pomona, CA | cpe-76-168-238-155.socal.res.rr.com. |
| 2087 | 68.234.182.38 | Las Vegas, NV | host-182-38.inlacsl.clients.pavlovmedia.com. |
| 2088 | 75.73.96.170 | Eden Prairie, MN | c-75-73-96-170.hsd1.mn.comcast.net. |
| 2089 | 70.239.212.83 | Saint Louis, MO | adsl-70-239-212-83.dsl.stlsmo.sbcglobal.net. |
| 2090 | 71.92.66.62 | Long Beach, CA | 71-92-66-62.static.mtpk.ca.charter.com. |
| 2091 | 76.173.79.65 | Los Angeles, CA | cpe-76-173-79-65.socal.res.rr.com. |
| 2092 | 24.233.177.70 | Pompano Beach, FL | crlspr-24.233.177.70.myacc.net. |
| 2093 | 67.250.12.31 | New York, NY | cpe-67-250-12-31.nyc.res.rr.com. |
| 2094 | 72.81.39.236 | Allentown, PA | pool-72-81-39-236.phlapa.east.verizon.net. |
| 2095 | 72.100.71.209 | Warrenton, MO | 209.sub-72-100-71.myvzw.com. |
| 2096 | 24.191.122.198 | Glen Cove, NY | ool-18bf7ac6.dyn.optonline.net. |
| 2097 | 72.11.14.142 | Mark Center, OH | NONE |
| 2098 | 68.175.78.212 | New York, NY | cpe-68-175-78-212.nyc.res.rr.com. |
| 2099 | 76.183.13.19 | Dallas, TX | cpe-76-183-13-19.tx.res.rr.com. |
| 2100 | 75.76.178.69 | Columbus, GA | dynamic-75-76-178-69.knology.net. |
| 2101 | 71.200.212.39 | Fort Myers, FL | c-71-200-212-39.hsd1.fl.comcast.net. |
| 2102 | 71.101.179.44 | Sarasota, FL | pool-71-101-179-44.tampfl.dsl-w.verizon.net. |
| 2103 | 67.87.30.42 | Stamford, CT | ool-43571e2a.dyn.optonline.net. |
| 2104 | 96.32.128.192 | Athens, GA | 96-32-128-192.dhcp.gwnt.ga.charter.com. |
| 2105 | 99.191.145.144 | Saint Louis, MO | 99-191-145-144.lightspeed.stlsmo.sbcglobal.net. |
| 2106 | 72.178.7.46 | El Paso, TX | cpe-72-178-7-46.elp.res.rr.com. |
| 2107 | 67.242.139.124 | Lockport, NY | cpe-67-242-139-124.buffalo.res.rr.com. |
| 2108 | 68.0.20.167 | Williamsburg, VA | ip68-0-20-167.hr.hr.cox.net. |
| 2109 | 99.39.168.233 | Oakdale, CT | adsl-99-39-168-233.dsl.wlfrct.sbcglobal.net. |
| 2110 | 67.186.90.86 | Portage, IN | c-67-186-90-86.hsd1.il.comcast.net. |
| 2111 | 76.108.20.95 | Miami, FL | c-76-108-20-95.hsd1.fl.comcast.net. |
| 2112 | 99.3.0.77 | Wickliffe, OH | 99-3-0-77.lightspeed.frsnca.sbcglobal.net. |
| 2113 | 98.169.151.112 | Vienna, VA | ip98-169-151-112.dc.dc.cox.net. |
| 2114 | 98.196.166.100 | League City, TX | c-98-196-166-100.hsd1.tx.comcast.net. |
| 2115 | 96.40.135.236 | Rosemead, CA | 96-40-135-236.dhcp.mtpk.ca.charter.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2116 | 68.108.249.173 | Santa Barbara, CA | ip68-108-249-173.sb.sd.cox.net. |
| 2117 | 96.252.164.165 | Ruskin, FL | pool-96-252-164-165.tampfl.fios.verizon.net. |
| 2118 | 98.192.196.245 | Salisbury, MD | c-98-192-196-245.hsd1.md.comcast.net. |
| 2119 | 69.181.29.239 | San Francisco, CA | c-69-181-29-239.hsd1.ca.comcast.net. |
| 2120 | 99.41.89.197 | Mckinney, TX | 99-41-89-197.lightspeed.rcsntx.sbcglobal.net. |
| 2121 | 72.205.60.117 | Falls Church, VA | ip72-205-60-117.dc.dc.cox.net. |
| 2122 | 67.233.214.154 | Crawfordville, FL | fl-67-233-214-154.dhcp.embarqhsd.net. |
| 2123 | 67.247.224.233 | Buffalo, NY | cpe-67-247-224-233.buffalo.res.rr.com. |
| 2124 | 98.135.6.171 | Wisconsin Rapids, WI | h-98-135-6-171.ip.alltel.net. |
| 2125 | 97.100.68.110 | Winter Springs, FL | 110.68.100.97.cfl.res.rr.com. |
| 2126 | 68.174.12.48 | Staten Island, NY | cpe-68-174-12-48.si.res.rr.com. |
| 2127 | 75.74.121.151 | Miami, FL | c-75-74-121-151.hsd1.fl.comcast.net. |
| 2128 | 99.34.189.62 | Los Angeles, CA | 99-34-189-62.lightspeed.irvnca.sbcglobal.net. |
| 2129 | 72.207.71.61 | San Diego, CA | ip72-207-71-61.sd.sd.cox.net. |
| 2130 | 71.91.7.166 | Birmingham, AL | 71-9-7-166.dhcp.leds.al.charter.com. |
| 2131 | 69.208.129.155 | Indianapolis, IN | adsl-69-208-129-155.dsl.ipltin.ameritech.net. |
| 2132 | 70.156.116.130 | Lacombe, LA | adsl-70-156-116-130.msy.bellsouth.net. |
| 2133 | 67.35.127.14 | Fort Lauderdale, FL | adsl-067-035-127-014.sip.bct.bellsouth.net. |
| 2134 | 68.248.155.69 | Indianapolis, IN | adsl-68-248-155-69.dsl.ipltin.ameritech.net. |
| 2135 | 70.156.116.9 | Lacombe, LA | adsl-70-156-116-9.msy.bellsouth.net. |
| 2136 | 75.8.104.44 | Sacramento, CA | adsl-75-8-104-44.dsl.scrm01.sbcglobal.net. |
| 2137 | 98.193.109.9 | Indianapolis, IN | c-98-193-109-9.hsd1.in.comcast.net. |
| 2138 | 76.120.44.90 | Broomfield, CO | c-76-120-44-90.hsd1.co.comcast.net. |
| 2139 | 75.81.216.232 | Owensboro, KY | cpe-75-81-216-232.we.res.rr.com. |
| 2140 | 76.181.51.42 | Galloway, OH | cpe-76-181-51-42.columbus.res.rr.com. |
| 2141 | 72.220.107.28 | Chula Vista, CA | ip72-220-107-28.sd.sd.cox.net. |
| 2142 | 72.134.23.60 | Winnetka, CA | cpe-72-134-23-60.socal.res.rr.com. |
| 2143 | 98.194.128.7 | Spring, TX | c-98-194-128-7.hsd1.tx.comcast.net. |
| 2144 | 98.15.168.186 | Cuddebackville, NY | cpe-98-15-168-186.hvc.res.rr.com. |
| 2145 | 99.62.184.186 | Milpitas, CA | adsl-99-62-184-186.dsl.pltn13.sbcglobal.net. |
| 2146 | 70.92.94.183 | Appleton, WI | CPE-70-92-94-183.new.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2147 | 68.192.194.25 | Denville, NJ | ool-44c0c219.dyn.optonline.net. |
| 2148 | 69.254.226.206 | Olathe, KS | c-69-254-226-206.hsd1.ks.comcast.net. |
| 2149 | 72.224.76.252 | Limington, ME | cpe-72-224-76-252.maine.res.rr.com. |
| 2150 | 76.189.240.55 | Cleveland, OH | cpe-76-189-240-55.neo.res.rr.com. |
| 2151 | 67.8.82.201 | Winter Springs, FL | 201.82.8.67.cfl.res.rr.com. |
| 2152 | 68.194.191.219 | Plainview, NY | ool-44c2bfdb.dyn.optonline.net. |
| 2153 | 76.19.97.77 | Boston, MA | c-76-19-97-77.hsd1.ma.comcast.net. |
| 2154 | 69.255.59.50 | Annapolis, MD | c-69-255-59-50.hsd1.md.comcast.net. |
| 2155 | 76.190.237.242 | Chesterland, OH | cpe-76-190-237-242.neo.res.rr.com. |
| 2156 | 69.255.81.159 | Baltimore, MD | c-69-255-81-159.hsd1.md.comcast.net. |
| 2157 | 70.178.48.100 | Siloam Springs, AR | ip70-178-48-100.ks.ks.cox.net. |
| 2158 | 98.210.139.144 | Daly City, CA | c-98-210-139-144.hsd1.ca.comcast.net. |
| 2159 | 67.81.150.158 | Union City, NJ | ool-4351969e.dyn.optonline.net. |
| 2160 | 72.227.101.104 | Naples, ME | cpe-72-227-101-104.maine.res.rr.com. |
| 2161 | 68.44.155.30 | Blackwood, NJ | c-68-44-155-30.hsd1.nj.comcast.net. |
| 2162 | 72.150.33.222 | Mandeville, LA | adsl-72-150-33-222.msy.bellsouth.net. |
| 2163 | 98.155.49.93 | San Diego, CA | cpe-98-155-49-93.san.res.rr.com. |
| 2164 | 69.42.3.173 | Concord, CA | astound-69-42-3-173.ca.astound.net. |
| 2165 | 74.173.198.43 | Boca Raton, FL | adsl-074-173-198-043.sip.bct.bellsouth.net. |
| 2166 | 68.196.64.226 | Rockaway, NJ | ool-44c440e2.dyn.optonline.net. |
| 2167 | 72.152.36.155 | Douglasville, GA | adsl-72-152-36-155.asm.bellsouth.net. |
| 2168 | 68.197.13.147 | Riverdale, NJ | ool-44c50d93.dyn.optonline.net. |
| 2169 | 98.218.93.159 | Elkton, MD | c-98-218-93-159.hsd1.md.comcast.net. |
| 2170 | 68.197.32.187 | West Milford, NJ | ool-44c520bb.dyn.optonline.net. |
| 2171 | 69.69.69.148 | Newton, NJ | nj-69-69-69-148.sta.embarqhsd.net. |
| 2172 | 68.45.111.168 | Blackwood, NJ | c-68-45-111-168.hsd1.nj.comcast.net. |
| 2173 | 68.198.253.217 | Easton, CT | ool-44c6fdd9.dyn.optonline.net. |
| 2174 | 76.102.26.93 | Santa Clara, CA | c-76-102-26-93.hsd1.ca.comcast.net. |
| 2175 | 70.190.232.253 | Chandler, AZ | ip70-190-232-253.ph.ph.cox.net. |
| 2176 | 98.227.225.102 | Berwyn, IL | c-98-227-225-102.hsd1.il.comcast.net. |
| 2177 | 68.202.248.154 | Windermere, FL | 154.248.202.68.cfl.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2178 | 76.103.67.108 | Vacaville, CA | c-76-103-67-108.hsd1.ca.comcast.net. |
| 2179 | 68.204.223.39 | Kissimmee, FL | 39.223.204.68.cfl.res.rr.com. |
| 2180 | 71.179.87.167 | Pikesville, MD | pool-71-179-87-167.bltmmd.fios.verizon.net. |
| 2181 | 98.112.140.109 | Norwalk, CA | pool-98-112-140-109.lsanca.dsl-w.verizon.net. |
| 2182 | 76.167.253.144 | Santa Ana, CA | cpe-76-167-253-144.socal.res.rr.com. |
| 2183 | 74.236.112.145 | Fort Lauderdale, FL | adsl-074-236-112-145.sip.bct.bellsouth.net. |
| 2184 | 98.116.138.253 | Bronx, NY | pool-98-116-138-253.nycmny.fios.verizon.net. |
| 2185 | 98.170.234.202 | Niceville, FL | ip98-170-234-202.pn.at.cox.net. |
| 2186 | 72.187.11.23 | Lutz, FL | 23-11.187-72.tampabay.res.rr.com. |
| 2187 | 70.228.94.232 | Akron, OH | adsl-70-228-94-232.dsl.akrnoh.ameritech.net. |
| 2188 | 72.190.102.169 | Irving, TX | cpe-72-190-102-169.tx.res.rr.com. |
| 2189 | 71.193.55.25 | Sacramento, CA | c-71-193-55-25.hsd1.ca.comcast.net. |
| 2190 | 68.224.12.106 | Las Vegas, NV | ip68-224-12-106.lv.lv.cox.net. |
| 2191 | 76.111.95.115 | Towson, MD | c-76-111-95-115.hsd1.md.comcast.net. |
| 2192 | 68.226.117.66 | Sierra Vista, AZ | ip68-226-117-66.ph.ph.cox.net. |
| 2193 | 76.246.235.136 | Riverside, CA | 76-246-235-136.lightspeed.irvnca.sbcglobal.net. |
| 2194 | 70.136.85.40 | Dallas, TX | adsl-70-136-85-40.dsl.rcsntx.swbell.net. |
| 2195 | 70.239.214.2 | Saint Louis, MO | adsl-70-239-214-2.dsl.stlsmo.sbcglobal.net. |
| 2196 | 71.236.215.164 | Eugene, OR | c-71-236-215-164.hsd1.or.comcast.net. |
| 2197 | 98.240.119.167 | Knoxville, TN | c-98-240-119-167.hsd1.tn.comcast.net. |
| 2198 | 68.229.126.11 | Williamsburg, VA | ip68-229-126-11.hr.hr.cox.net. |
| 2199 | 69.134.215.124 | Raleigh, NC | cpe-069-134-215-124.nc.res.rr.com. |
| 2200 | 98.242.160.104 | Miami, FL | c-98-242-160-104.hsd1.fl.comcast.net. |
| 2201 | 70.248.115.149 | Dallas, TX | ppp-70-248-115-149.dsl.rcsntx.swbell.net. |
| 2202 | 99.157.246.244 | Saint Louis, MO | 99-157-246-244.lightspeed.stlsmo.sbcglobal.net. |
| 2203 | 71.202.196.148 | Lompoc, CA | c-71-202-196-148.hsd1.ca.comcast.net. |
| 2204 | 71.242.50.186 | Philadelphia, PA | pool-71-242-50-186.phlapa.east.verizon.net. |
| 2205 | 76.6.196.44 | Lehigh Acres, FL | fl-76-6-196-44.dhcp.embarqhsd.net. |
| 2206 | 98.193.54.162 | Gurnee, IL | c-98-193-54-162.hsd1.il.comcast.net. |
| 2207 | 75.17.241.123 | Dallas, TX | 75-17-241-123.lightspeed.dllstx.sbcglobal.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2208 | 98.210.81.13 | Fairfield, CA | c-98-210-81-13.hsd1.ca.comcast.net. |
| 2209 | 75.176.9.31 | Concord, NC | cpe-075-176-009-031.carolina.res.rr.com. |
| 2210 | 99.166.69.160 | Irving, TX | 99-166-69-160.lightspeed.rcsntx.sbcglobal.net. |
| 2211 | 98.227.253.72 | Hammond, IN | c-98-227-253-72.hsd1.in.comcast.net. |
| 2212 | 74.77.197.167 | Buffalo, NY | cpe-74-77-197-167.buffalo.res.rr.com. |
| 2213 | 74.211.71.150 | Alamogordo, NM | host-74-211-71-150.beyondbb.com. |
| 2214 | 66.25.25.244 | Plano, TX | cpe-66-25-25-244.tx.res.rr.com. |
| 2215 | 98.216.98.40 | Medford, MA | c-98-216-98-40.hsd1.ma.comcast.net. |
| 2216 | 76.183.81.247 | Lewisville, TX | cpe-76-183-81-247.tx.res.rr.com. |
| 2217 | 98.229.149.8 | Manchester, NH | c-98-229-149-8.hsd1.nh.comcast.net. |
| 2218 | 68.33.49.15 | Falling Waters, WV | c-68-33-49-15.hsd1.wv.comcast.net. |
| 2219 | 75.102.128.12 | Orlando, FL | NONE |
| 2220 | 98.216.226.71 | Halifax, MA | c-98-216-226-71.hsd1.ma.comcast.net. |
| 2221 | 68.33.69.129 | Baltimore, MD | c-68-33-69-129.hsd1.md.comcast.net. |
| 2222 | 69.120.16.218 | Riverside, CT | ool-457810da.dyn.optonline.net. |
| 2223 | 74.103.246.3 | Pawtucket, RI | pool-74-103-246-3.prvdri.fios.verizon.net. |
| 2224 | 69.120.192.129 | Bridgeport, CT | ool-4578c081.dyn.optonline.net. |
| 2225 | 99.150.201.174 | Western Springs, IL | adsl-99-150-201-174.dsl.emhril.sbcglobal.net. |
| 2226 | 69.120.29.164 | Cos Cob, CT | ool-45781da4.dyn.optonline.net. |
| 2227 | 76.187.80.15 | Dallas, TX | cpe-76-187-80-15.tx.res.rr.com. |
| 2228 | 76.98.119.192 | Philadelphia, PA | c-76-98-119-192.hsd1.nj.comcast.net. |
| 2229 | 76.188.126.223 | Elyria, OH | cpe-76-188-126-223.neo.res.rr.com. |
| 2230 | 76.98.153.139 | Swedesboro, NJ | c-76-98-153-139.hsd1.nj.comcast.net. |
| 2231 | 69.137.62.165 | Sparks Glencoe, MD | c-69-137-62-165.hsd1.md.comcast.net. |
| 2232 | 76.188.66.69 | Franklin, PA | cpe-76-188-66-69.neo.res.rr.com. |
| 2233 | 69.125.8.172 | Clifton, NJ | ool-457d08ac.dyn.optonline.net. |
| 2234 | 99.178.248.106 | Saint Louis, MO | 99-178-248-106.lightspeed.stlsmo.sbcglobal.net. |
| 2235 | 76.188.9.238 | Mentor, OH | cpe-76-188-9-238.neo.res.rr.com. |
| 2236 | 166.82.85.148 | Harrisburg, NC | h148.85.82.166.dynamic.ip.windstream.net. |
| 2237 | 69.142.76.99 | Philadelphia, PA | c-69-142-76-99.hsd1.nj.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2238 | 67.172.155.88 | Colorado Springs, CO | c-67-172-155-88.hsd1.co.comcast.net. |
| 2239 | 96.241.211.240 | Gainesville, VA | pool-96-241-211-240.washdc.fios.verizon.net. |
| 2240 | 98.204.212.37 | Baltimore, MD | c-98-204-212-37.hsd1.md.comcast.net. |
| 2241 | 67.171.170.101 | Portland, OR | c-67-171-170-101.hsd1.or.comcast.net. |
| 2242 | 174.68.71.154 | San Diego, CA | ip174-68-71-154.sd.sd.cox.net. |
| 2243 | 68.4.114.144 | Laguna Beach, CA | ip68-4-114-144.oc.oc.cox.net. |
| 2244 | 173.75.255.212 | Newark, DE | pool-173-75-255-212.phlapa.fios.verizon.net. |
| 2245 | 71.125.134.46 | Millville, NJ | pool-71-125-134-46.cmdnnj.east.verizon.net. |
| 2246 | 67.164.52.95 | San Jose, CA | c-67-164-52-95.hsd1.ca.comcast.net. |
| 2247 | 207.98.241.120 | Panama City, FL | static-207-98-241-120.knology.net. |
| 2248 | 98.209.164.127 | Utica, MI | c-98-209-164-127.hsd1.mi.comcast.net. |
| 2249 | 66.229.134.36 | Loxahatchee, FL | c-66-229-134-36.hsd1.fl.comcast.net. |
| 2250 | 206.192.242.66 | Independence, OR | dhcp242.66.minetfiber.net. |
| 2251 | 71.125.65.158 | Dunellen, NJ | pool-71-125-65-158.nwrknj.east.verizon.net. |
| 2252 | 174.22.243.202 | Phoenix, AZ | 174-22-243-202.phnx.qwest.net. |
| 2253 | 24.126.10.208 | Martinsburg, WV | c-24-126-10-208.hsd1.wv.comcast.net. |
| 2254 | 74.131.212.56 | Lexington, KY | 74-131-212-56.dhcp.insightbb.com. |
| 2255 | 66.166.125.129 | San Jose, CA | h-66-166-125-129.lsanca54.static.covad.net. |
| 2256 | 24.62.68.193 | Norton, MA | c-24-62-68-193.hsd1.ma.comcast.net. |
| 2257 | 71.130.194.178 | Long Beach, CA | adsl-71-130-194-178.dsl.irvnca.pacbell.net. |
| 2258 | 24.154.107.48 | Cranberry Twp, PA | dynamic-acs-24-154-107-48.zoominternet.net. |
| 2259 | 65.8.90.105 | Fort Lauderdale, FL | adsl-65-8-90-105.mia.bellsouth.net. |
| 2260 | 213.174.157.2 | UNKNOWN, UNKNOWN | NONE |
| 2261 | 24.180.60.200 | Riverside, CA | 24-180-60-200.dhcp.rvsd.ca.charter.com. |
| 2262 | 174.74.58.65 | Omaha, NE | ip174-74-58-65.om.om.cox.net. |
| 2263 | 71.149.167.4 | San Antonio, TX | adsl-71-149-167-4.dsl.snantx.sbcglobal.net. |
| 2264 | 64.80.134.66 | Charlestown, MA | net134ip66.parklink.com. |
| 2265 | 66.224.35.131 | Central Point, OR | 66-224-35-131.atgi.net. |
| 2266 | 71.149.243.43 | Seaside, CA | adsl-71-149-243-43.dsl.mtry01.sbcglobal.net. |
| 2267 | 65.9.151.211 | Fort Lauderdale, FL | adsl-65-9-151-211.mia.bellsouth.net. |
| 2268 | 24.8.248.226 | Longmont, CO | c-24-8-248-226.hsd1.co.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2269 | 68.47.36.27 | Augusta, GA | c-68-47-36-27.hsd1.ga.comcast.net. |
| 2270 | 67.173.224.48 | Aurora, CO | c-67-173-224-48.hsd1.co.comcast.net. |
| 2271 | 12.48.246.162 | Alexandria, LA | NONE |
| 2272 | 12.71.6.83 | Warner Robins, GA | NONE |
| 2273 | 67.173.63.52 | Geneva, IL | c-67-173-63-52.hsd1.il.comcast.net. |
| 2274 | 98.224.80.251 | Fresno, CA | c-98-224-80-251.hsd1.ca.comcast.net. |
| 2275 | 65.8.92.205 | Fort Lauderdale, FL | adsl-65-8-92-205.mia.bellsouth.net. |
| 2276 | 173.27.200.129 | Marion, IL | 173-27-200-129.client.mchsi.com. |
| 2277 | 207.181.198.76 | Chicago, IL | 207-181-198-76.c3-0.hnc-ubr1.chi-hnc.il.cable.rcn.com. |
| 2278 | 173.77.242.113 | Brooklyn, NY | pool-173-77-242-113.nycmny.fios.verizon.net. |
| 2279 | 24.144.215.204 | Medina, OH | dynamic-acs-24-144-215-204.zoominternet.net. |
| 2280 | 65.9.8.14 | Fort Lauderdale, FL | adsl-65-9-8-14.mia.bellsouth.net. |
| 2281 | 65.8.254.201 | Fort Lauderdale, FL | adsl-65-8-254-201.mia.bellsouth.net. |
| 2282 | 108.21.74.69 | Flushing, NY | pool-108-21-74-69.nycmny.fios.verizon.net. |
| 2283 | 66.31.10.141 | Saugus, MA | c-66-31-10-141.hsd1.ma.comcast.net. |
| 2284 | 24.58.58.94 | Ogdensburg, NY | cpe-24-58-58-94.twcny.res.rr.com. |
| 2285 | 65.8.66.217 | Fort Lauderdale, FL | adsl-65-8-66-217.mia.bellsouth.net. |
| 2286 | 174.42.157.233 | Big Rapids, MI | h-174-42-157-233.ip.alltel.net. |
| 2287 | 146.115.42.165 | Brookline, MA | 146-115-42-165.c3-0.bkl-ubr1.sbo-bkl.ma.cable.rcn.com. |
| 2288 | 152.14.240.146 | Raleigh, NC | nom26754d.nomadic.ncsu.edu. |
| 2289 | 66.75.237.64 | San Diego, CA | cpe-66-75-237-64.san.res.rr.com. |
| 2290 | 66.142.215.51 | Topeka, KS | adsl-66-142-215-51.dsl.tpkaks.swbell.net. |
| 2291 | 65.9.42.197 | Pompano Beach, FL | adsl-65-9-42-197.mia.bellsouth.net. |
| 2292 | 24.7.47.14 | San Mateo, CA | c-24-7-47-14.hsd1.ca.comcast.net. |
| 2293 | 65.9.2.219 | Fort Lauderdale, FL | adsl-65-9-2-219.mia.bellsouth.net. |
| 2294 | 68.49.26.94 | Baltimore, MD | c-68-49-26-94.hsd1.md.comcast.net. |
| 2295 | 24.103.44.135 | New York, NY | rrcs-24-103-44-135.nyc.biz.rr.com. |
| 2296 | 108.3.197.131 | Halethorpe, MD | pool-108-3-197-131.bltmmd.fios.verizon.net. |
| 2297 | 71.175.1.178 | Phoenixville, PA | pool-71-175-1-178.phlapa.fios.verizon.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2298 | 24.112.146.224 | Street, MD | dynamic-acs-24-112-146-224.zoominternet.net. |
| 2299 | 74.218.220.102 | Lima, OH | rrcs-74-218-220-102.central.biz.rr.com. |
| 2300 | 208.92.78.31 | Miami, FL | NONE |
| 2301 | 24.191.111.72 | Levittown, NY | ool-18bf6f48.dyn.optonline.net. |
| 2302 | 66.122.44.190 | Livermore, CA | NONE |
| 2303 | 65.15.15.176 | Miami, FL | adsl-065-015-015-176.sip.mia.bellsouth.net. |
| 2304 | 71.177.136.73 | Glendora, CA | pool-71-177-136-73.lsanca.dsl-w.verizon.net. |
| 2305 | 173.79.71.108 | Silver Spring, MD | pool-173-79-71-108.washdc.fios.verizon.net. |
| 2306 | 24.245.39.85 | Minneapolis, MN | c-24-245-39-85.hsd1.mn.comcast.net. |
| 2307 | 209.206.211.96 | Rio, WI | 209-206-211-96.stat.centurytel.net. |
| 2308 | 65.8.67.17 | Fort Lauderdale, FL | adsl-65-8-67-17.mia.bellsouth.net. |
| 2309 | 173.55.44.38 | Newbury Park, CA | pool-173-55-44-38.lsanca.fios.verizon.net. |
| 2310 | 24.12.242.212 | Woodridge, IL | c-24-12-242-212.hsd1.il.comcast.net. |
| 2311 | 74.235.134.224 | Vale, NC | adsl-74-235-134-224.clt.bellsouth.net. |
| 2312 | 24.23.169.10 | Oakland, CA | c-24-23-169-10.hsd1.ca.comcast.net. |
| 2313 | 74.240.187.230 | New Orleans, LA | adsl-74-240-187-230.msy.bellsouth.net. |
| 2314 | 65.9.145.245 | Fort Lauderdale, FL | adsl-65-9-145-245.mia.bellsouth.net. |
| 2315 | 65.9.2.82 | Fort Lauderdale, FL | adsl-65-9-2-82.mia.bellsouth.net. |
| 2316 | 173.60.5.52 | Oxnard, CA | pool-173-60-5-52.lsanca.fios.verizon.net. |
| 2317 | 76.233.78.27 | Saint Charles, MO | adsl-76-233-78-27.dsl.stlsmo.sbcglobal.net. |
| 2318 | 67.101.133.72 | Brooklyn, NY | h-67-101-133-72.nycmny83.dynamic.covad.net. |
| 2319 | 76.235.74.41 | Collinsville, IL | adsl-76-235-74-41.dsl.covlil.sbcglobal.net. |
| 2320 | 70.187.182.107 | Irvine, CA | ip70-187-182-107.oc.oc.cox.net. |
| 2321 | 24.128.77.12 | Chestnut Hill, MA | c-24-128-77-12.hsd1.ma.comcast.net. |
| 2322 | 76.252.64.227 | Dansville, MI | adsl-76-252-64-227.dsl.lgtpmi.sbcglobal.net. |
| 2323 | 65.9.144.245 | Fort Lauderdale, FL | adsl-65-9-144-245.mia.bellsouth.net. |
| 2324 | 71.202.26.89 | San Carlos, CA | c-71-202-26-89.hsd1.ca.comcast.net. |
| 2325 | 68.192.218.206 | Spring Valley, NY | ool-44c0dace.dyn.optonline.net. |
| 2326 | 66.65.48.182 | New York, NY | cpe-66-65-48-182.nyc.res.rr.com. |
| 2327 | 98.25.200.155 | Irmo, SC | cpe-098-025-200-155.sc.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2328 | 65.184.48.173 | Wilmington, NC | cpe-065-184-048-173.ec.res.rr.com. |
| 2329 | 76.79.84.41 | El Segundo, CA | rrcs-76-79-84-41.west.biz.rr.com. |
| 2330 | 174.51.135.238 | Aurora, CO | c-174-51-135-238.hsd1.co.comcast.net. |
| 2331 | 71.217.78.232 | Seattle, WA | 71-217-78-232.tukw.qwest.net. |
| 2332 | 64.61.32.178 | Grafton, MA | 032-178.np1.net. |
| 2333 | 174.218.17.148 | Salem, OR | 148.sub-174-218-17.myvzw.com. |
| 2334 | 74.88.207.119 | New Rochelle, NY | ool-4a58cf77.dyn.optonline.net. |
| 2335 | 70.245.156.148 | Arlington, TX | ppp-70-245-156-148.dsl.rcsntx.swbell.net. |
| 2336 | 174.69.106.100 | Metairie, LA | ip174-69-106-100.no.no.cox.net. |
| 2337 | 71.227.155.136 | Seattle, WA | c-71-227-155-136.hsd1.wa.comcast.net. |
| 2338 | 76.217.12.98 | Buffalo Grove, IL | 76-217-12-98.lightspeed.cicril.sbcglobal.net. |
| 2339 | 173.75.12.94 | Pittsburgh, PA | pool-173-75-12-94.pitbpa.fios.verizon.net. |
| 2340 | 69.117.184.122 | Brooklyn, NY | ool-4575b87a.dyn.optonline.net. |
| 2341 | 69.118.129.205 | Milford, CT | ool-457681cd.dyn.optonline.net. |
| 2342 | 65.9.3.182 | Fort Lauderdale, FL | adsl-65-9-3-182.mia.bellsouth.net. |
| 2343 | 209.30.147.162 | Saint Louis, MO | adsl-209-30-147-162.dsl.stlsmo.swbell.net. |
| 2344 | 174.23.12.1 | Provo, UT | 174-23-12-1.slkc.qwest.net. |
| 2345 | 98.94.24.88 | Aiken, SC | adsl-98-94-24-88.ags.bellsouth.net. |
| 2346 | 74.177.79.219 | Greenville, SC | adsl-74-177-79-219.gsp.bellsouth.net. |
| 2347 | 98.239.139.19 | Morgantown, WV | c-98-239-139-19.hsd1.wv.comcast.net. |
| 2348 | 99.128.251.242 | Beaumont, TX | adsl-99-128-251-242.dsl.bumttx.sbcglobal.net. |
| 2349 | 71.100.4.41 | Valrico, FL | pool-71-100-4-41.tampfl.dsl-w.verizon.net. |
| 2350 | 69.123.127.231 | Long Beach, NY | ool-457b7fe7.dyn.optonline.net. |
| 2351 | 173.19.216.1 | Berlin, MD | 173-19-216-1.client.mchsi.com. |
| 2352 | 69.125.164.102 | Cedar Grove, NJ | ool-457da466.dyn.optonline.net. |
| 2353 | 173.22.237.46 | Albany, GA | 173-22-237-46.client.mchsi.com. |
| 2354 | 173.59.54.11 | Coatesville, PA | pool-173-59-54-11.phlapa.fios.verizon.net. |
| 2355 | 99.14.201.55 | Baton Rouge, LA | 99-14-201-55.lightspeed.btgrla.sbcglobal.net. |
| 2356 | 74.212.159.82 | Miami, FL | NONE |
| 2357 | 12.70.6.194 | Franklin Park, IL | NONE |
| 2358 | 173.60.145.158 | Hemet, CA | pool-173-60-145-158.lsanca.fios.verizon.net. |

78

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2359 | 74.103.148.82 | Collegeville, PA | pool-74-103-148-82.phlapa.fios.verizon.net. |
| 2360 | 98.231.8.94 | Saint Augustine, FL | c-98-231-8-94.hsd1.fl.comcast.net. |
| 2361 | 98.240.207.154 | Burnsville, MN | c-98-240-207-154.hsd1.mn.comcast.net. |
| 2362 | 98.216.17.213 | Hampstead, NH | c-98-216-17-213.hsd1.nh.comcast.net. |
| 2363 | 74.235.103.140 | Morganton, NC | adsl-74-235-103-140.clt.bellsouth.net. |
| 2364 | 173.63.48.143 | Haledon, NJ | pool-173-63-48-143.nwrknj.fios.verizon.net. |
| 2365 | 128.205.71.10 | Buffalo, NY | resnet071-010.resnet.buffalo.edu. |
| 2366 | 71.12.232.210 | Mandeville, LA | 71-12-232-210.dhcp.slid.la.charter.com. |
| 2367 | 68.45.76.158 | Waretown, NJ | c-68-45-76-158.hsd1.nj.comcast.net. |
| 2368 | 98.216.93.17 | Bloomfield, CT | c-98-216-93-17.hsd1.ct.comcast.net. |
| 2369 | 173.54.210.7 | Lodi, NJ | pool-173-54-210-7.nwrknj.fios.verizon.net. |
| 2370 | 65.9.2.208 | Fort Lauderdale, FL | adsl-65-9-2-208.mia.bellsouth.net. |
| 2371 | 24.145.117.81 | Chestertown, MD | 24-145-117-081-dhcp.gsv.md.atlanticbb.net. |
| 2372 | 71.170.46.145 | Plano, TX | pool-71-170-46-145.dllstx.fios.verizon.net. |
| 2373 | 64.22.194.215 | Davenport, IA | 215.adc.netexpress.net. |
| 2374 | 67.163.97.114 | Madison Heights, VA | c-67-163-97-114.hsd1.va.comcast.net. |
| 2375 | 98.219.159.161 | East Liverpool, OH | c-98-219-159-161.hsd1.oh.comcast.net. |
| 2376 | 66.176.210.177 | Miami, FL | c-66-176-210-177.hsd1.fl.comcast.net. |
| 2377 | 65.9.0.230 | Fort Lauderdale, FL | adsl-65-9-0-230.mia.bellsouth.net. |
| 2378 | 64.138.233.61 | Myrtle Beach, SC | 61.64-138-233-net.sccoast.net. |
| 2379 | 67.172.2.246 | Saint Charles, IL | c-67-172-2-246.hsd1.il.comcast.net. |
| 2380 | 67.161.34.78 | Belmont, CA | c-67-161-34-78.hsd1.ca.comcast.net. |
| 2381 | 76.235.80.149 | Breese, IL | adsl-76-235-80-149.dsl.covlil.sbcglobal.net. |
| 2382 | 24.45.70.140 | Bronx, NY | ool-182d468c.dyn.optonline.net. |
| 2383 | 74.233.31.106 | Fort Lauderdale, FL | adsl-74-233-31-106.mia.bellsouth.net. |
| 2384 | 74.105.94.26 | Neptune, NJ | pool-74-105-94-26.nwrknj.fios.verizon.net. |
| 2385 | 174.130.18.141 | Jamestown, NY | h141.18.130.174.dynamic.ip.windstream.net. |
| 2386 | 74.233.31.247 | Fort Lauderdale, FL | adsl-74-233-31-247.mia.bellsouth.net. |
| 2387 | 151.213.189.35 | Sugar Land, TX | h35.189.213.151.dynamic.ip.windstream.net. |
| 2388 | 71.118.211.57 | Cerritos, CA | pool-71-118-211-57.lsanca.dsl-w.verizon.net. |
| 2389 | 74.161.96.85 | Miami, FL | adsl-74-161-96-85.mia.bellsouth.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2390 | 70.61.199.67 | Columbia, SC | rrcs-70-61-199-67.midsouth.biz.rr.com. |
| 2391 | 74.235.134.58 | Vale, NC | adsl-74-235-134-58.clt.bellsouth.net. |
| 2392 | 173.170.194.29 | Tampa, FL | cpe-173-170-194-29.tampabay.res.rr.com. |
| 2393 | 68.35.125.19 | Albuquerque, NM | c-68-35-125-19.hsd1.nm.comcast.net. |
| 2394 | 71.125.81.82 | Caldwell, NJ | pool-71-125-81-82.nwrknj.east.verizon.net. |
| 2395 | 76.235.51.89 | Dayton, OH | adsl-76-235-51-89.dsl.dytnoh.sbcglobal.net. |
| 2396 | 24.94.117.168 | Tampa, FL | 168-117.94-24.tampabay.res.rr.com. |
| 2397 | 74.65.3.145 | Fairport, NY | cpe-74-65-3-145.rochester.res.rr.com. |
| 2398 | 74.233.110.162 | Fort Lauderdale, FL | adsl-74-233-110-162.mia.bellsouth.net. |
| 2399 | 71.109.81.24 | Azusa, CA | pool-71-109-81-24.lsanca.dsl-w.verizon.net. |
| 2400 | 68.48.185.85 | Washington, DC | c-68-48-185-85.hsd1.dc.comcast.net. |
| 2401 | 74.79.103.197 | New Hartford, NY | cpe-74-79-103-197.twcny.res.rr.com. |
| 2402 | 65.60.151.171 | Westerville, OH | d60-65-171-151.col.wideopenwest.com. |
| 2403 | 68.52.204.59 | Franklin, TN | c-68-52-204-59.hsd1.tn.comcast.net. |
| 2404 | 76.98.179.16 | Hackettstown, NJ | c-76-98-179-16.hsd1.nj.comcast.net. |
| 2405 | 65.9.42.8 | Fort Lauderdale, FL | adsl-65-9-42-8.mia.bellsouth.net. |
| 2406 | 66.108.231.153 | New York, NY | cpe-66-108-231-153.nyc.res.rr.com. |
| 2407 | 12.193.206.80 | Danbury, CT | NONE |
| 2408 | 76.188.207.1 | Akron, OH | cpe-76-188-207-1.neo.res.rr.com. |
| 2409 | 68.189.167.127 | Spartanburg, SC | 68-189-167-127.dhcp.spbg.sc.charter.com. |
| 2410 | 12.50.224.34 | UNKNOWN, UNKNOWN | 12-50-224-34.att-inc.com. |
| 2411 | 71.138.88.115 | South Gate, CA | ppp-71-138-88-115.dsl.irvnca.pacbell.net. |
| 2412 | 74.79.98.253 | Whitesboro, NY | cpe-74-79-98-253.twcny.res.rr.com. |
| 2413 | 74.96.36.219 | Temple Hills, MD | pool-74-96-36-219.washdc.east.verizon.net. |
| 2414 | 71.166.59.180 | Catonsville, MD | pool-71-166-59-180.bltmmd.fios.verizon.net. |
| 2415 | 65.8.65.147 | Fort Lauderdale, FL | adsl-65-8-65-147.mia.bellsouth.net. |
| 2416 | 65.8.65.41 | Fort Lauderdale, FL | adsl-65-8-65-41.mia.bellsouth.net. |
| 2417 | 65.8.91.56 | Fort Lauderdale, FL | adsl-65-8-91-56.mia.bellsouth.net. |
| 2418 | 173.67.50.76 | Baltimore, MD | pool-173-67-50-76.bltmmd.east.verizon.net. |
| 2419 | 65.8.92.145 | Fort Lauderdale, FL | adsl-65-8-92-145.mia.bellsouth.net. |
| 2420 | 65.8.92.172 | Fort Lauderdale, FL | adsl-65-8-92-172.mia.bellsouth.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2421 | 65.32.44.172 | Pinellas Park, FL | 653244hfc172.tampabay.res.rr.com. |
| 2422 | 65.9.145.197 | Fort Lauderdale, FL | adsl-65-9-145-197.mia.bellsouth.net. |
| 2423 | 173.70.222.169 | Wyckoff, NJ | pool-173-70-222-169.nwrknj.fios.verizon.net. |
| 2424 | 75.120.130.147 | Altus, AR | 75-120-130-147.dyn.centurytel.net. |
| 2425 | 98.244.163.27 | Rincon, GA | c-98-244-163-27.hsd1.ga.comcast.net. |
| 2426 | 65.9.147.197 | Fort Lauderdale, FL | adsl-65-9-147-197.mia.bellsouth.net. |
| 2427 | 65.9.147.199 | Fort Lauderdale, FL | adsl-65-9-147-199.mia.bellsouth.net. |
| 2428 | 65.9.149.56 | Fort Lauderdale, FL | adsl-65-9-149-56.mia.bellsouth.net. |
| 2429 | 65.9.149.83 | Fort Lauderdale, FL | adsl-65-9-149-83.mia.bellsouth.net. |
| 2430 | 65.9.150.100 | Fort Lauderdale, FL | adsl-65-9-150-100.mia.bellsouth.net. |
| 2431 | 65.9.150.111 | Fort Lauderdale, FL | adsl-65-9-150-111.mia.bellsouth.net. |
| 2432 | 65.9.2.224 | Fort Lauderdale, FL | adsl-65-9-2-224.mia.bellsouth.net. |
| 2433 | 65.9.34.13 | Fort Lauderdale, FL | adsl-65-9-34-13.mia.bellsouth.net. |
| 2434 | 65.9.4.87 | Fort Lauderdale, FL | adsl-65-9-4-87.mia.bellsouth.net. |
| 2435 | 71.240.185.223 | Keller, TX | pool-71-240-185-223.dllstx.fios.verizon.net. |
| 2436 | 99.140.88.133 | Wickliffe, OH | 99-140-88-133.lightspeed.bcvloh.sbcglobal.net. |
| 2437 | 65.9.35.80 | Fort Lauderdale, FL | adsl-65-9-35-80.mia.bellsouth.net. |
| 2438 | 65.9.42.33 | Fort Lauderdale, FL | adsl-65-9-42-33.mia.bellsouth.net. |
| 2439 | 66.69.223.249 | Austin, TX | cpe-66-69-223-249.austin.res.rr.com. |
| 2440 | 71.245.243.206 | Armonk, NY | pool-71-245-243-206.nycmny.fios.verizon.net. |
| 2441 | 71.254.106.205 | Auburn, ME | pool-71-254-106-205.ptldme.east.myfairpoint.net. |
| 2442 | 65.9.7.116 | Fort Lauderdale, FL | adsl-65-9-7-116.mia.bellsouth.net. |
| 2443 | 67.161.186.247 | Sacramento, CA | c-67-161-186-247.hsd1.ca.comcast.net. |
| 2444 | 65.9.8.163 | Fort Lauderdale, FL | adsl-65-9-8-163.mia.bellsouth.net. |
| 2445 | 75.86.128.2 | Brookfield, WI | CPE-75-86-128-2.wi.res.rr.com. |
| 2446 | 65.9.9.57 | Fort Lauderdale, FL | adsl-65-9-9-57.mia.bellsouth.net. |
| 2447 | 71.74.177.83 | Novi, MI | cpe-71-74-177-83.mi.res.rr.com. |
| 2448 | 68.80.4.176 | Irvington, NJ | c-68-80-4-176.hsd1.pa.comcast.net. |
| 2449 | 97.83.32.62 | Ellsworth, MI | 97-83-32-62.dhcp.trcy.mi.charter.com. |
| 2450 | 65.96.204.195 | Newton, MA | c-65-96-204-195.hsd1.ma.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2451 | 69.171.206.132 | Decatur, AL | dynamic-athens-al-69-171-206-132.pclnet.net. |
| 2452 | 96.225.188.163 | Norfolk, VA | pool-96-225-188-163.nrflva.east.verizon.net. |
| 2453 | 76.105.246.19 | Portland, OR | c-76-105-246-19.hsd1.or.comcast.net. |
| 2454 | 67.189.239.37 | New Castle, NH | c-67-189-239-37.hsd1.nh.comcast.net. |
| 2455 | 69.112.78.116 | Holbrook, NY | ool-45704e74.dyn.optonline.net. |
| 2456 | 24.154.71.200 | Youngstown, OH | dynamic-acs-24-154-71-200.zoominternet.net. |
| 2457 | 99.182.222.45 | Katy, TX | 99-182-222-45.lightspeed.hstntx.sbcglobal.net. |
| 2458 | 24.17.128.19 | Auburn, WA | c-24-17-128-19.hsd1.wa.comcast.net. |
| 2459 | 98.145.232.134 | Liberty, MO | mta-98-145-232-134.new.res.rr.com. |
| 2460 | 174.50.41.155 | Jackson, MS | c-174-50-41-155.hsd1.ms.comcast.net. |
| 2461 | 99.21.254.130 | Reseda, CA | 99-21-254-130.lightspeed.irvnca.sbcglobal.net. |
| 2462 | 69.112.154.2 | Seaford, NY | ool-45709a02.dyn.optonline.net. |
| 2463 | 99.22.5.28 | Columbus, OH | 99-22-5-28.lightspeed.clmboh.sbcglobal.net. |
| 2464 | 174.60.8.113 | Lock Haven, PA | c-174-60-8-113.hsd1.pa.comcast.net. |
| 2465 | 99.25.147.150 | Westlake, OH | adsl-99-25-147-150.dsl.bcvloh.sbcglobal.net. |
| 2466 | 96.252.223.142 | Sarasota, FL | pool-96-252-223-142.tampfl.fios.verizon.net. |
| 2467 | 75.59.213.233 | Anaheim, CA | adsl-75-59-213-233.dsl.lsan03.sbcglobal.net. |
| 2468 | 66.214.244.75 | La Crescenta, CA | 66-214-244-75.dhcp.gldl.ca.charter.com. |
| 2469 | 69.113.19.9 | Islip, NY | ool-45711309.dyn.optonline.net. |
| 2470 | 71.228.207.42 | Murfreesboro, TN | c-71-228-207-42.hsd1.tn.comcast.net. |
| 2471 | 71.95.151.60 | Burbank, CA | NONE |
| 2472 | 66.223.160.137 | Cordova, AK | 137-160-223-66.gci.net. |
| 2473 | 69.117.47.170 | Long Beach, NY | ool-45752faa.dyn.optonline.net. |
| 2474 | 71.230.95.123 | Croydon, PA | c-71-230-95-123.hsd1.pa.comcast.net. |
| 2475 | 69.118.47.202 | Wappingers Falls, NY | ool-45762fca.dyn.optonline.net. |
| 2476 | 98.113.86.125 | New York, NY | pool-98-113-86-125.nycmny.fios.verizon.net. |
| 2477 | 71.231.239.69 | Puyallup, WA | c-71-231-239-69.hsd1.wa.comcast.net. |
| 2478 | 75.25.63.101 | Arlington Heights, IL | 75-25-63-101.lightspeed.arlhil.sbcglobal.net. |
| 2479 | 96.244.39.110 | Millersville, MD | pool-96-244-39-110.bltmmd.fios.verizon.net. |
| 2480 | 24.143.105.193 | Bellingham, WA | c-24-143-105-193.customer.broadstripe.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2481 | 75.38.62.10 | El Dorado Hills, CA | adsl-75-38-62-10.dsl.scrm01.sbcglobal.net. |
| 2482 | 66.41.131.103 | Minneapolis, MN | c-66-41-131-103.hsd1.mn.comcast.net. |
| 2483 | 69.225.134.19 | Buena Park, CA | adsl-69-225-134-19.dsl.irvnca.pacbell.net. |
| 2484 | 67.190.205.74 | Saint Marys, GA | c-67-190-205-74.hsd1.ga.comcast.net. |
| 2485 | 69.127.170.228 | Long Beach, NY | ool-457faae4.dyn.optonline.net. |
| 2486 | 69.127.239.245 | Jamesport, NY | ool-457feff5.dyn.optonline.net. |
| 2487 | 72.188.235.72 | Altamonte Springs, FL | 72.235.188.72.cfl.res.rr.com. |
| 2488 | 76.121.27.147 | Buckley, WA | c-76-121-27-147.hsd1.wa.comcast.net. |
| 2489 | 98.169.214.168 | Alexandria, VA | ip98-169-214-168.dc.dc.cox.net. |
| 2490 | 99.36.192.44 | Red Bluff, CA | adsl-99-36-192-44.dsl.chi2ca.sbcglobal.net. |
| 2491 | 24.214.54.166 | Augusta, GA | user-24-214-54-166.knology.net. |
| 2492 | 75.7.4.133 | El Cerrito, CA | adsl-75-7-4-133.dsl.pltn13.sbcglobal.net. |
| 2493 | 72.57.43.191 | Riverside, CA | 72-57-43-191.pools.spcsdns.net. |
| 2494 | 24.224.105.253 | Cornelius, NC | csub-24-224-105-253.mi-connection.com. |
| 2495 | 99.48.204.137 | Grand Rapids, MI | 99-48-204-137.lightspeed.brhmmi.sbcglobal.net. |
| 2496 | 71.30.181.16 | Sugar Land, TX | h16.181.30.71.dynamic.ip.windstream.net. |
| 2497 | 99.51.155.217 | Dearborn Heights, MI | 99-51-155-217.lightspeed.livnmi.sbcglobal.net. |
| 2498 | 99.55.92.219 | Chicago, IL | NONE |
| 2499 | 67.163.102.178 | Winchester, VA | c-67-163-102-178.hsd1.va.comcast.net. |
| 2500 | 71.53.135.14 | Lady Lake, FL | fl-71-53-135-14.dhcp.embarqhsd.net. |
| 2501 | 67.165.28.87 | Solebury, PA | c-67-165-28-87.hsd1.pa.comcast.net. |
| 2502 | 71.57.24.214 | Hoffman Estates, IL | c-71-57-24-214.hsd1.il.comcast.net. |
| 2503 | 71.71.218.201 | Charlotte, NC | cpe-071-071-218-201.carolina.res.rr.com. |
| 2504 | 75.97.135.169 | Wilkes Barre, PA | 75.97.135.169.res-cmts.sewb.ptd.net. |
| 2505 | 24.12.230.100 | South Elgin, IL | c-24-12-230-100.hsd1.il.comcast.net. |
| 2506 | 76.100.25.218 | Frederick, MD | c-76-100-25-218.hsd1.md.comcast.net. |
| 2507 | 24.121.131.12 | Payson, AZ | cm-24-121-131-12.payson.az.npgco.com. |
| 2508 | 98.164.66.19 | New Orleans, LA | ip98-164-66-19.no.no.cox.net. |
| 2509 | 76.18.102.147 | Tuscaloosa, AL | c-76-18-102-147.hsd1.al.comcast.net. |
| 2510 | 68.104.26.74 | Henderson, NV | ip68-104-26-74.lv.lv.cox.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2511 | 72.94.158.155 | Marcus Hook, PA | pool-72-94-158-155.phlapa.fios.verizon.net. |
| 2512 | 67.11.139.63 | New Braunfels, TX | cpe-67-11-139-63.satx.res.rr.com. |
| 2513 | 76.185.180.41 | Dallas, TX | cpe-76-185-180-41.tx.res.rr.com. |
| 2514 | 69.125.113.63 | Piscataway, NJ | ool-457d713f.dyn.optonline.net. |
| 2515 | 97.66.195.145 | Knoxville, TN | NONE |
| 2516 | 67.163.127.220 | Winchester, VA | c-67-163-127-220.hsd1.va.comcast.net. |
| 2517 | 72.193.194.82 | Las Vegas, NV | ip72-193-194-82.lv.lv.cox.net. |
| 2518 | 96.253.12.231 | Providence, RI | pool-96-253-12-231.prvdri.east.verizon.net. |
| 2519 | 71.240.14.217 | Pittsburgh, PA | pool-71-240-14-217.pitt.east.verizon.net. |
| 2520 | 67.164.112.166 | Hayward, CA | c-67-164-112-166.hsd1.ca.comcast.net. |
| 2521 | 24.140.24.215 | Wooster, OH | cable-24-215.sssnet.com. |
| 2522 | 24.18.205.79 | Bellevue, WA | c-24-18-205-79.hsd1.wa.comcast.net. |
| 2523 | 76.120.5.142 | Pueblo, CO | c-76-120-5-142.hsd1.co.comcast.net. |
| 2524 | 69.249.138.179 | Sellersville, PA | c-69-249-138-179.hsd1.pa.comcast.net. |
| 2525 | 75.38.138.37 | Detroit, MI | 75-38-138-37.lightspeed.dtrtmi.sbcglobal.net. |
| 2526 | 69.205.230.206 | Binghamton, NY | cpe-69-205-230-206.stny.res.rr.com. |
| 2527 | 96.27.102.213 | Roseville, MI | d27-96-213-102.nap.wideopenwest.com. |
| 2528 | 24.168.226.203 | West Columbia, SC | cpe-024-168-226-203.sc.res.rr.com. |
| 2529 | 67.8.27.126 | Saint Cloud, FL | 126.27.8.67.cfl.res.rr.com. |
| 2530 | 76.124.215.147 | Clementon, NJ | c-76-124-215-147.hsd1.nj.comcast.net. |
| 2531 | 98.112.135.66 | Temecula, CA | pool-98-112-135-66.lsanca.fios.verizon.net. |
| 2532 | 76.108.193.216 | West Palm Beach, FL | c-76-108-193-216.hsd1.fl.comcast.net. |
| 2533 | 98.190.206.14 | Roanoke, VA | wsip-98-190-206-14.rn.hr.cox.net. |
| 2534 | 24.185.145.222 | Brooklyn, NY | ool-18b991de.dyn.optonline.net. |
| 2535 | 24.185.81.93 | Brooklyn, NY | ool-18b9515d.dyn.optonline.net. |
| 2536 | 70.133.220.8 | Topeka, KS | ppp-70-133-220-8.dsl.tpkaks.swbell.net. |
| 2537 | 76.166.211.34 | Los Angeles, CA | cpe-76-166-211-34.socal.res.rr.com. |
| 2538 | 68.105.141.202 | Tucson, AZ | ip68-105-141-202.tc.ph.cox.net. |
| 2539 | 70.139.211.9 | Cypress, TX | 70-139-211-9.lightspeed.cyprtx.sbcglobal.net. |
| 2540 | 76.167.216.32 | Oxnard, CA | cpe-76-167-216-32.socal.res.rr.com. |
| 2541 | 70.144.11.132 | West Columbia, SC | adsl-70-144-11-132.cae.bellsouth.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2542 | 67.183.89.97 | Everett, WA | c-67-183-89-97.hsd1.wa.comcast.net. |
| 2543 | 24.231.203.149 | Mount Pleasant, MI | 24-231-203-149.dhcp.bycy.mi.charter.com. |
| 2544 | 71.30.165.151 | Sugar Land, TX | h151.165.30.71.dynamic.ip.windstream.net. |
| 2545 | 99.189.78.19 | Saint Louis, MO | NONE |
| 2546 | 98.203.58.235 | Hollywood, FL | c-98-203-58-235.hsd1.fl.comcast.net. |
| 2547 | 72.191.87.254 | Eagle Pass, TX | cpe-72-191-87-254.stx.res.rr.com. |
| 2548 | 71.57.106.14 | Indianapolis, IN | c-71-57-106-14.hsd1.in.comcast.net. |
| 2549 | 97.113.207.20 | Sequim, WA | 97-113-207-20.tukw.qwest.net. |
| 2550 | 70.171.43.104 | Gainesville, FL | ip70-171-43-104.ga.at.cox.net. |
| 2551 | 99.22.106.180 | Chicago, IL | adsl-99-22-106-180.dsl.chcgil.sbcglobal.net. |
| 2552 | 24.2.244.122 | Middletown, CT | c-24-2-244-122.hsd1.ma.comcast.net. |
| 2553 | 69.86.126.3 | New York, NY | user-12lcvg3.cable.mindspring.com. |
| 2554 | 75.73.242.139 | Minneapolis, MN | c-75-73-242-139.hsd1.mn.comcast.net. |
| 2555 | 72.194.97.202 | San Juan Capistrano, CA | ip72-194-97-202.oc.oc.cox.net. |
| 2556 | 24.20.238.13 | Portland, OR | c-24-20-238-13.hsd1.or.comcast.net. |
| 2557 | 70.173.42.153 | Las Vegas, NV | ip70-173-42-153.lv.lv.cox.net. |
| 2558 | 68.101.130.22 | San Diego, CA | ip68-101-130-22.sd.sd.cox.net. |
| 2559 | 98.206.86.252 | Rochester, IN | c-98-206-86-252.hsd1.in.comcast.net. |
| 2560 | 24.130.88.59 | Santa Rosa, CA | c-24-130-88-59.hsd1.ca.comcast.net. |
| 2561 | 70.44.175.9 | East Stroudsburg, PA | 70.44.175.9.res-cmts.snh.ptd.net. |
| 2562 | 24.245.4.43 | Saint Paul, MN | c-24-245-4-43.hsd1.mn.comcast.net. |
| 2563 | 98.224.37.131 | Jacksonville, FL | c-98-224-37-131.hsd1.fl.comcast.net. |
| 2564 | 70.118.110.161 | Southwest Brevard Cnty, FL | 161.110.118.70.cfl.res.rr.com. |
| 2565 | 68.155.249.218 | Greensboro, NC | adsl-68-155-249-218.int.bellsouth.net. |
| 2566 | 70.178.47.169 | Fort Smith, AR | ip70-178-47-169.ks.ks.cox.net. |
| 2567 | 76.16.164.127 | Glendale Heights, IL | c-76-16-164-127.hsd1.il.comcast.net. |
| 2568 | 68.165.45.211 | Crest Hill, IL | h-68-165-45-211.chcgilgm.dynamic.covad.net. |
| 2569 | 173.72.182.137 | Fredericksburg, VA | pool-173-72-182-137.clppva.fios.verizon.net. |
| 2570 | 71.136.38.82 | Vista, CA | ppp-71-136-38-82.dsl.sndg02.pacbell.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2571 | 98.198.98.74 | Houston, TX | c-98-198-98-74.hsd1.tx.comcast.net. |
| 2572 | 76.174.50.97 | Los Angeles, CA | cpe-76-174-50-97.socal.res.rr.com. |
| 2573 | 76.171.91.173 | Los Angeles, CA | cpe-76-171-91-173.socal.res.rr.com. |
| 2574 | 98.202.236.207 | Salt Lake City, UT | c-98-202-236-207.hsd1.ut.comcast.net. |
| 2575 | 68.18.31.190 | Orlando, FL | adsl-68-18-31-190.mco.bellsouth.net. |
| 2576 | 68.184.32.106 | Worcester, MA | 68-184-32-106.dhcp.oxfr.ma.charter.com. |
| 2577 | 173.162.133.101 | Marblehead, MA | 173-162-133-101-NewEngland.hfc.comcastbusiness.net. |
| 2578 | 98.239.181.122 | Pittsburgh, PA | c-98-239-181-122.hsd1.pa.comcast.net. |
| 2579 | 74.47.193.21 | Rio Vista, CA | 74-47-193-21.dsl1.ekgv.ca.frontiernet.net. |
| 2580 | 68.196.245.128 | Parsippany, NJ | ool-44c4f580.dyn.optonline.net. |
| 2581 | 76.193.191.175 | Chicago, IL | adsl-76-193-191-175.dsl.chcgil.sbcglobal.net. |
| 2582 | 24.7.53.247 | Cupertino, CA | c-24-7-53-247.hsd1.ca.comcast.net. |
| 2583 | 71.185.106.212 | Broomall, PA | pool-71-185-106-212.phlapa.east.verizon.net. |
| 2584 | 76.168.229.249 | Los Angeles, CA | cpe-76-168-229-249.socal.res.rr.com. |
| 2585 | 24.143.50.59 | Tonganoxie, KS | 59.50.143.24.cm.sunflower.com. |
| 2586 | 68.111.154.246 | Escondido, CA | ip68-111-154-246.sd.sd.cox.net. |
| 2587 | 24.231.181.241 | Davison, MI | 24-231-181-241.dhcp.bycy.mi.charter.com. |
| 2588 | 99.41.33.213 | Park Forest, IL | adsl-99-41-33-213.dsl.chcgil.sbcglobal.net. |
| 2589 | 70.245.27.113 | Oklahoma City, OK | ppp-70-245-27-113.dsl.okcyok.swbell.net. |
| 2590 | 24.144.159.245 | Youngstown, OH | dynamic-acs-24-144-159-245.zoominternet.net. |
| 2591 | 76.218.21.22 | Little Rock, AR | 76-218-21-22.lightspeed.ltrkar.sbcglobal.net. |
| 2592 | 70.161.148.120 | Chesapeake, VA | ip70-161-148-120.hr.hr.cox.net. |
| 2593 | 72.229.38.228 | Forest Hills, NY | cpe-72-229-38-228.nyc.res.rr.com. |
| 2594 | 71.85.110.158 | Easley, SC | 71-85-110-158.dhcp.spbg.sc.charter.com. |
| 2595 | 75.92.172.100 | Eugene, OR | 75-92-172-100.war.clearwire-wmx.net. |
| 2596 | 173.58.125.11 | Ontario, CA | pool-173-58-125-11.lsanca.fios.verizon.net. |
| 2597 | 156.26.38.113 | Wichita, KS | dxrw.engr.WICHITA.EDU. |
| 2598 | 67.212.102.115 | Cedar Falls, IA | dhcp-115-102-212-67.cf-res.cfu.net. |
| 2599 | 68.42.149.218 | Plymouth, MI | c-68-42-149-218.hsd1.mi.comcast.net. |
| 2600 | 99.58.51.202 | Hartland, WI | 99-58-51- |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| | | | 202.lightspeed.milwwi.sbcglobal.net. |
| 2601 | 173.74.159.60 | Grapevine, TX | pool-173-74-159-60.dllstx.fios.verizon.net. |
| 2602 | 97.96.121.150 | Clearwater, FL | 150-121.96-97.tampabay.res.rr.com. |
| 2603 | 76.22.88.88 | Puyallup, WA | c-76-22-88-88.hsd1.wa.comcast.net. |
| 2604 | 71.136.57.45 | San Diego, CA | ppp-71-136-57-45.dsl.sndg02.pacbell.net. |
| 2605 | 67.241.130.63 | Buffalo, NY | cpe-67-241-130-63.buffalo.res.rr.com. |
| 2606 | 98.108.219.184 | Santa Barbara, CA | pool-98-108-219-184.snloca.dsl-w.verizon.net. |
| 2607 | 98.111.147.205 | Media, PA | pool-98-111-147-205.phlapa.fios.verizon.net. |
| 2608 | 71.160.200.83 | La Puente, CA | pool-71-160-200-83.lsanca.dsl-w.verizon.net. |
| 2609 | 74.233.31.133 | Fort Lauderdale, FL | adsl-74-233-31-133.mia.bellsouth.net. |
| 2610 | 67.34.133.35 | Orlando, FL | adsl-067-034-133-035.sip.mco.bellsouth.net. |
| 2611 | 173.66.10.150 | Silver Spring, MD | pool-173-66-10-150.washdc.fios.verizon.net. |
| 2612 | 24.183.6.194 | Sheboygan, WI | 24-183-6-194.dhcp.fdul.wi.charter.com. |
| 2613 | 76.235.88.77 | Belleville, IL | adsl-76-235-88-77.dsl.covlil.sbcglobal.net. |
| 2614 | 67.78.161.218 | Palm Coast, FL | rrcs-67-78-161-218.se.biz.rr.com. |
| 2615 | 173.67.227.18 | Richmond, VA | pool-173-67-227-18.rcmdva.east.verizon.net. |
| 2616 | 98.119.77.161 | Walnut, CA | pool-98-119-77-161.lsanca.fios.verizon.net. |
| 2617 | 64.219.110.95 | Tyler, TX | adsl-64-219-110-95.dsl.lgvwtx.swbell.net. |
| 2618 | 69.246.14.242 | Port Austin, MI | c-69-246-14-242.hsd1.mi.comcast.net. |
| 2619 | 65.8.67.216 | Fort Lauderdale, FL | adsl-65-8-67-216.mia.bellsouth.net. |
| 2620 | 72.173.248.45 | Schenectady, NY | NONE |
| 2621 | 64.234.57.80 | Greenwood, SC | host-64-234-57-80.nctv.com. |
| 2622 | 65.8.90.104 | Fort Lauderdale, FL | adsl-65-8-90-104.mia.bellsouth.net. |
| 2623 | 98.227.204.123 | Chicago, IL | c-98-227-204-123.hsd1.il.comcast.net. |
| 2624 | 65.8.90.116 | Fort Lauderdale, FL | adsl-65-8-90-116.mia.bellsouth.net. |
| 2625 | 72.181.52.115 | San Antonio, TX | cpe-72-181-52-115.satx.res.rr.com. |
| 2626 | 74.64.95.45 | Sparrow Bush, NY | cpe-74-64-95-45.hvc.res.rr.com. |
| 2627 | 173.70.136.208 | Lyndhurst, NJ | pool-173-70-136-208.nwrknj.fios.verizon.net. |
| 2628 | 65.8.90.34 | Fort Lauderdale, FL | adsl-65-8-90-34.mia.bellsouth.net. |
| 2629 | 69.250.37.68 | Washington, DC | c-69-250-37-68.hsd1.dc.comcast.net. |
| 2630 | 74.7.79.42 | Irvine, CA | NONE |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2631 | 98.89.11.20 | Prattville, AL | adsl-98-89-11-20.mgm.bellsouth.net. |
| 2632 | 71.109.161.16 | Ventura, CA | pool-71-109-161-16.lsanca.dsl-w.verizon.net. |
| 2633 | 68.68.80.250 | Bloomington, IN | rb.deerpark.consultech.net. |
| 2634 | 208.54.87.71 | UNKNOWN, UNKNOWN | m475736d0.tmodns.net. |
| 2635 | 71.125.56.226 | Staten Island, NY | pool-71-125-56-226.nycmny.fios.verizon.net. |
| 2636 | 74.9.76.166 | Bronx, NY | lscexch07.lsc.org. |
| 2637 | 65.10.51.89 | Miami, FL | adsl-65-10-51-89.mia.bellsouth.net. |
| 2638 | 71.204.189.175 | San Francisco, CA | c-71-204-189-175.hsd1.ca.comcast.net. |
| 2639 | 66.41.225.205 | Minneapolis, MN | c-66-41-225-205.hsd1.mn.comcast.net. |
| 2640 | 96.233.147.222 | Coventry, RI | pool-96-233-147-222.prvdri.fios.verizon.net. |
| 2641 | 66.17.31.81 | Modesto, CA | 66-17-31-81.biz.sktn.arrival.net. |
| 2642 | 24.32.232.231 | Spring Hill, KS | doc-24-32-232-231.paola.ks.cebridge.net. |
| 2643 | 66.108.146.227 | New York, NY | cpe-66-108-146-227.nyc.res.rr.com. |
| 2644 | 68.192.220.100 | Paterson, NJ | ool-44c0dc64.dyn.optonline.net. |
| 2645 | 71.205.98.42 | Clinton Township, MI | c-71-205-98-42.hsd1.mi.comcast.net. |
| 2646 | 99.151.205.250 | Geneva, IL | adsl-99-151-205-250.dsl.emhril.sbcglobal.net. |
| 2647 | 69.116.41.248 | Nanuet, NY | ool-457429f8.dyn.optonline.net. |
| 2648 | 65.8.91.200 | Fort Lauderdale, FL | adsl-65-8-91-200.mia.bellsouth.net. |
| 2649 | 69.117.188.98 | East Quogue, NY | ool-4575bc62.dyn.optonline.net. |
| 2650 | 76.87.41.169 | Los Angeles, CA | cpe-76-87-41-169.socal.res.rr.com. |
| 2651 | 68.192.233.160 | Wayne, NJ | ool-44c0e9a0.dyn.optonline.net. |
| 2652 | 71.232.195.232 | Groveland, MA | c-71-232-195-232.hsd1.ma.comcast.net. |
| 2653 | 65.9.0.215 | Fort Lauderdale, FL | adsl-65-9-0-215.mia.bellsouth.net. |
| 2654 | 173.173.76.102 | Mckinney, TX | cpe-173-173-76-102.tx.res.rr.com. |
| 2655 | 174.49.73.178 | Atlanta, GA | c-174-49-73-178.hsd1.ga.comcast.net. |
| 2656 | 76.185.86.252 | Frisco, TX | cpe-76-185-86-252.tx.res.rr.com. |
| 2657 | 65.9.0.50 | Fort Lauderdale, FL | adsl-65-9-0-50.mia.bellsouth.net. |
| 2658 | 98.221.86.145 | Belle Mead, NJ | c-98-221-86-145.hsd1.nj.comcast.net. |
| 2659 | 98.243.115.28 | Sterling Heights, MI | c-98-243-115-28.hsd1.mi.comcast.net. |
| 2660 | 68.193.10.53 | Towaco, NJ | ool-44c10a35.dyn.optonline.net. |
| 2661 | 65.9.3.226 | Fort Lauderdale, FL | adsl-65-9-3-226.mia.bellsouth.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2662 | 173.19.220.224 | Frankford, DE | 173-19-220-224.client.mchsi.com. |
| 2663 | 76.89.115.5 | Palm Springs, CA | cpe-76-89-115-5.dc.res.rr.com. |
| 2664 | 68.194.244.127 | Massapequa, NY | ool-44c2f47f.dyn.optonline.net. |
| 2665 | 151.213.148.172 | Dumas, TX | h172.148.213.151.dynamic.ip.windstream.net. |
| 2666 | 65.9.40.86 | Fort Lauderdale, FL | adsl-65-9-40-86.mia.bellsouth.net. |
| 2667 | 76.89.140.235 | Calabasas, CA | cpe-76-89-140-235.socal.res.rr.com. |
| 2668 | 24.251.187.175 | Scottsdale, AZ | ip24-251-187-175.ph.ph.cox.net. |
| 2669 | 65.9.41.238 | Fort Lauderdale, FL | adsl-65-9-41-238.mia.bellsouth.net. |
| 2670 | 65.9.5.155 | Fort Lauderdale, FL | adsl-65-9-5-155.mia.bellsouth.net. |
| 2671 | 76.89.149.205 | Pacific Palisades, CA | cpe-76-89-149-205.socal.res.rr.com. |
| 2672 | 65.9.6.3 | Fort Lauderdale, FL | adsl-65-9-6-3.mia.bellsouth.net. |
| 2673 | 65.9.7.20 | Fort Lauderdale, FL | adsl-65-9-7-20.mia.bellsouth.net. |
| 2674 | 76.206.255.19 | Fullerton, CA | 76-206-255-19.lightspeed.irvnca.sbcglobal.net. |
| 2675 | 76.241.50.39 | Saint Charles, MO | 76-241-50-39.lightspeed.stlsmo.sbcglobal.net. |
| 2676 | 24.90.25.168 | New York, NY | cpe-24-90-25-168.nyc.res.rr.com. |
| 2677 | 74.237.87.186 | Opa Locka, FL | adsl-074-237-087-186.sip.mia.bellsouth.net. |
| 2678 | 76.90.213.62 | Lomita, CA | cpe-76-90-213-62.socal.res.rr.com. |
| 2679 | 74.103.179.184 | New Castle, DE | pool-74-103-179-184.phlapa.fios.verizon.net. |
| 2680 | 76.193.173.67 | Chicago, IL | adsl-76-193-173-67.dsl.chcgil.sbcglobal.net. |
| 2681 | 70.118.125.211 | Palm Coast, FL | 211.125.118.70.cfl.res.rr.com. |
| 2682 | 74.4.36.103 | Jonesborough, TN | tn-74-4-36-103.dhcp.embarqhsd.net. |
| 2683 | 68.114.151.35 | Cleveland, TN | 68-114-151-35.dhcp.kgpt.tn.charter.com. |
| 2684 | 24.20.155.15 | Beaverton, OR | c-24-20-155-15.hsd1.or.comcast.net. |
| 2685 | 173.168.160.49 | Saint Petersburg, FL | cpe-173-168-160-49.tampabay.res.rr.com. |
| 2686 | 98.228.164.61 | Forest Park, IL | c-98-228-164-61.hsd1.il.comcast.net. |
| 2687 | 98.28.141.89 | Cincinnati, OH | cpe-98-28-141-89.cinci.res.rr.com. |
| 2688 | 173.172.201.240 | El Paso, TX | cpe-173-172-201-240.elp.res.rr.com. |
| 2689 | 71.172.243.163 | Bloomfield, NJ | pool-71-172-243-163.nwrknj.fios.verizon.net. |
| 2690 | 76.205.119.95 | Cleveland, OH | NONE |
| 2691 | 98.213.176.182 | Chicago, IL | c-98-213-176-182.hsd1.il.comcast.net. |
| 2692 | 71.173.51.248 | Wilkes Barre, PA | pool-71-173-51-248.sctnpa.east.verizon.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2693 | 76.212.132.118 | El Cajon, CA | adsl-76-212-132-118.dsl.sndg02.sbcglobal.net. |
| 2694 | 70.130.165.37 | Saint Louis, MO | adsl-70-130-165-37.dsl.stlsmo.swbell.net. |
| 2695 | 76.170.43.208 | La Palma, CA | cpe-76-170-43-208.socal.res.rr.com. |
| 2696 | 74.76.237.75 | Albany, NY | cpe-74-76-237-75.nycap.res.rr.com. |
| 2697 | 70.60.181.15 | Akron, OH | rrcs-70-60-181-15.central.biz.rr.com. |
| 2698 | 24.210.140.18 | Delaware, OH | cpe-24-210-140-18.woh.res.rr.com. |
| 2699 | 98.246.2.38 | Wilsonville, OR | c-98-246-2-38.hsd1.or.comcast.net. |
| 2700 | 65.13.112.133 | Mobile, AL | adsl-065-013-112-133.sip.mob.bellsouth.net. |
| 2701 | 68.186.139.11 | Joelton, TN | 68-186-139-11.dhcp.jcsn.tn.charter.com. |
| 2702 | 174.60.6.7 | Lock Haven, PA | c-174-60-6-7.hsd1.pa.comcast.net. |
| 2703 | 68.38.180.191 | Belleville, NJ | c-68-38-180-191.hsd1.nj.comcast.net. |
| 2704 | 24.211.238.210 | Raleigh, NC | cpe-024-211-238-210.nc.res.rr.com. |
| 2705 | 71.198.246.24 | Santa Rosa, CA | c-71-198-246-24.hsd1.ca.comcast.net. |
| 2706 | 67.86.101.123 | Westport, CT | ool-4356657b.dyn.optonline.net. |
| 2707 | 98.245.157.50 | Fort Collins, CO | c-98-245-157-50.hsd1.co.comcast.net. |
| 2708 | 71.199.90.117 | Jacksonville, FL | c-71-199-90-117.hsd1.fl.comcast.net. |
| 2709 | 98.25.217.60 | Irmo, SC | cpe-098-025-217-060.sc.res.rr.com. |
| 2710 | 138.89.250.160 | Glendora, NJ | pool-138-89-250-160.atc.east.verizon.net. |
| 2711 | 66.119.222.206 | Twisp, WA | ip-66-119-222-206.noanet.net. |
| 2712 | 68.8.8.42 | San Diego, CA | ip68-8-8-42.sd.sd.cox.net. |
| 2713 | 76.177.122.134 | Richmond, KY | CPE-76-177-122-134.natcky.res.rr.com. |
| 2714 | 98.251.146.245 | Memphis, TN | c-98-251-146-245.hsd1.tn.comcast.net. |
| 2715 | 72.82.251.27 | Voorhees, NJ | pool-72-82-251-27.cmdnnj.fios.verizon.net. |
| 2716 | 66.177.205.145 | Jacksonville, FL | c-66-177-205-145.hsd1.fl.comcast.net. |
| 2717 | 76.177.36.230 | Georgetown, KY | CPE-76-177-36-230.natcky.res.rr.com. |
| 2718 | 76.26.169.95 | Fort Pierce, FL | c-76-26-169-95.hsd1.fl.comcast.net. |
| 2719 | 98.88.140.134 | Stone Mountain, GA | adsl-98-88-140-134.asm.bellsouth.net. |
| 2720 | 149.169.217.207 | Tempe, AZ | NONE |
| 2721 | 207.118.236.171 | Fall Creek, WI | 207-118-236-171.dyn.centurytel.net. |
| 2722 | 75.120.126.167 | Georgiana, AL | 75-120-126-167.dyn.centurytel.net. |
| 2723 | 71.178.241.147 | Sterling, VA | pool-71-178-241-147.washdc.fios.verizon.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2724 | 76.29.38.126 | Chicago, IL | c-76-29-38-126.hsd1.il.comcast.net. |
| 2725 | 75.135.242.57 | Hastings, NE | 75-135-242-57.dhcp.krny.ne.charter.com. |
| 2726 | 74.103.144.34 | Collegeville, PA | pool-74-103-144-34.phlapa.fios.verizon.net. |
| 2727 | 208.111.235.92 | Bangor, PA | bngr-208-111-235-92-pppoe.dsl.bngr.epix.net. |
| 2728 | 65.0.121.110 | Starkville, MS | adsl-65-0-121-110.jan.bellsouth.net. |
| 2729 | 76.91.25.133 | Los Angeles, CA | cpe-76-91-25-133.socal.res.rr.com. |
| 2730 | 68.42.0.248 | Essington, PA | c-68-42-0-248.hsd1.pa.comcast.net. |
| 2731 | 71.186.0.122 | Flora, IL | pool-71-186-0-122.chi01.dsl-w.verizon.net. |
| 2732 | 65.29.5.114 | Oconomowoc, WI | CPE-65-29-5-114.wi.res.rr.com. |
| 2733 | 174.100.152.152 | Mansfield, OH | cpe-174-100-152-152.neo.res.rr.com. |
| 2734 | 99.130.39.174 | Clinton Township, MI | adsl-99-130-39-174.dsl.sfldmi.sbcglobal.net. |
| 2735 | 68.47.108.199 | North Augusta, SC | c-68-47-108-199.hsd1.ga.comcast.net. |
| 2736 | 98.92.95.131 | Atlanta, GA | adsl-98-92-95-131.asm.bellsouth.net. |
| 2737 | 69.115.190.43 | Franklin Lakes, NJ | ool-4573be2b.dyn.optonline.net. |
| 2738 | 71.64.134.119 | Dayton, OH | cpe-71-64-134-119.woh.res.rr.com. |
| 2739 | 98.94.23.25 | Aiken, SC | adsl-98-94-23-25.ags.bellsouth.net. |
| 2740 | 96.231.153.250 | Woodbridge, VA | pool-96-231-153-250.washdc.fios.verizon.net. |
| 2741 | 71.195.13.250 | Minneapolis, MN | c-71-195-13-250.hsd1.mn.comcast.net. |
| 2742 | 24.34.3.17 | Brockton, MA | c-24-34-3-17.hsd1.ma.comcast.net. |
| 2743 | 75.163.191.252 | Colorado Springs, CO | 75-163-191-252.clsp.qwest.net. |
| 2744 | 173.78.102.143 | Tampa, FL | pool-173-78-102-143.tampfl.fios.verizon.net. |
| 2745 | 75.120.27.154 | Odenville, AL | 75-120-27-154.dyn.centurytel.net. |
| 2746 | 98.231.206.141 | Gaithersburg, MD | c-98-231-206-141.hsd1.md.comcast.net. |
| 2747 | 65.206.126.206 | UNKNOWN, UNKNOWN | corebts-gw.customer.alter.net. |
| 2748 | 65.25.15.18 | Erie, PA | cpe-65-25-15-18.neo.res.rr.com. |
| 2749 | 71.225.240.220 | Philadelphia, PA | c-71-225-240-220.hsd1.pa.comcast.net. |
| 2750 | 68.193.199.11 | Pearl River, NY | ool-44c1c70b.dyn.optonline.net. |
| 2751 | 65.9.41.114 | Pompano Beach, FL | adsl-65-9-41-114.mia.bellsouth.net. |
| 2752 | 65.9.43.160 | Fort Lauderdale, FL | adsl-65-9-43-160.mia.bellsouth.net. |
| 2753 | 65.9.7.121 | Fort Lauderdale, FL | adsl-65-9-7-121.mia.bellsouth.net. |
| 2754 | 174.23.253.193 | Roy, UT | 174-23-253-193.slkc.qwest.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2755 | 75.169.122.216 | Tooele, UT | 75-169-122-216.slkc.qwest.net. |
| 2756 | 68.7.251.171 | San Diego, CA | ip68-7-251-171.sd.sd.cox.net. |
| 2757 | 24.7.159.9 | Davis, CA | c-24-7-159-9.hsd1.ca.comcast.net. |
| 2758 | 65.9.7.246 | Fort Lauderdale, FL | adsl-65-9-7-246.mia.bellsouth.net. |
| 2759 | 65.8.253.159 | Pompano Beach, FL | adsl-65-8-253-159.mia.bellsouth.net. |
| 2760 | 65.9.9.206 | Fort Lauderdale, FL | adsl-65-9-9-206.mia.bellsouth.net. |
| 2761 | 65.8.253.210 | Pompano Beach, FL | adsl-65-8-253-210.mia.bellsouth.net. |
| 2762 | 76.235.78.29 | O Fallon, IL | adsl-76-235-78-29.dsl.covlil.sbcglobal.net. |
| 2763 | 65.96.147.210 | Waltham, MA | c-65-96-147-210.hsd1.ma.comcast.net. |
| 2764 | 68.8.76.84 | Bonita, CA | ip68-8-76-84.sd.sd.cox.net. |
| 2765 | 65.8.66.150 | Fort Lauderdale, FL | adsl-65-8-66-150.mia.bellsouth.net. |
| 2766 | 173.58.110.142 | Ontario, CA | pool-173-58-110-142.lsanca.fios.verizon.net. |
| 2767 | 96.250.241.73 | Staten Island, NY | pool-96-250-241-73.nycmny.fios.verizon.net. |
| 2768 | 96.236.175.204 | Pittsburgh, PA | pool-96-236-175-204.pitbpa.east.verizon.net. |
| 2769 | 71.135.34.251 | San Francisco, CA | adsl-71-135-34-251.dsl.pltn13.pacbell.net. |
| 2770 | 65.8.90.92 | Fort Lauderdale, FL | adsl-65-8-90-92.mia.bellsouth.net. |
| 2771 | 71.136.32.244 | San Diego, CA | ppp-71-136-32-244.dsl.sndg02.pacbell.net. |
| 2772 | 71.228.199.101 | Nashville, TN | c-71-228-199-101.hsd1.tn.comcast.net. |
| 2773 | 65.8.91.31 | Fort Lauderdale, FL | adsl-65-8-91-31.mia.bellsouth.net. |
| 2774 | 68.204.103.166 | Apopka, FL | 166.103.204.68.cfl.res.rr.com. |
| 2775 | 174.55.17.82 | Schuylkill Haven, PA | c-174-55-17-82.hsd1.pa.comcast.net. |
| 2776 | 65.8.92.122 | Fort Lauderdale, FL | adsl-65-8-92-122.mia.bellsouth.net. |
| 2777 | 96.241.234.105 | Pomfret, MD | pool-96-241-234-105.washdc.fios.verizon.net. |
| 2778 | 65.9.0.237 | Fort Lauderdale, FL | adsl-65-9-0-237.mia.bellsouth.net. |
| 2779 | 75.71.62.16 | Colorado Springs, CO | c-75-71-62-16.hsd1.co.comcast.net. |
| 2780 | 99.33.35.0 | San Antonio, TX | adsl-99-33-35-0.dsl.snantx.sbcglobal.net. |
| 2781 | 65.9.3.126 | Fort Lauderdale, FL | adsl-65-9-3-126.mia.bellsouth.net. |
| 2782 | 66.177.218.58 | Vero Beach, FL | c-66-177-218-58.hsd1.fl.comcast.net. |
| 2783 | 65.9.3.238 | Fort Lauderdale, FL | adsl-65-9-3-238.mia.bellsouth.net. |
| 2784 | 65.9.3.61 | Fort Lauderdale, FL | adsl-65-9-3-61.mia.bellsouth.net. |
| 2785 | 65.9.33.201 | Fort Lauderdale, FL | adsl-65-9-33-201.mia.bellsouth.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2786 | 75.73.149.62 | Shakopee, MN | c-75-73-149-62.hsd1.mn.comcast.net. |
| 2787 | 65.9.33.233 | Fort Lauderdale, FL | adsl-65-9-33-233.mia.bellsouth.net. |
| 2788 | 99.37.65.101 | Simi Valley, CA | 99-37-65-101.lightspeed.simica.sbcglobal.net. |
| 2789 | 71.241.69.140 | Wilkes Barre, PA | pool-71-241-69-140.scr.east.verizon.net. |
| 2790 | 98.209.234.91 | East China, MI | c-98-209-234-91.hsd1.mi.comcast.net. |
| 2791 | 75.75.108.158 | Sterling, VA | c-75-75-108-158.hsd1.va.comcast.net. |
| 2792 | 98.112.37.207 | Riverside, CA | pool-98-112-37-207.lsanca.fios.verizon.net. |
| 2793 | 66.31.227.109 | Portsmouth, NH | c-66-31-227-109.hsd1.nh.comcast.net. |
| 2794 | 209.173.122.180 | Houston, TX | pawilk-apx1-122-179.du.uplink.net. |
| 2795 | 96.247.53.243 | Granada Hills, CA | pool-96-247-53-243.lsanca.dsl-w.verizon.net. |
| 2796 | 69.140.48.116 | Rockville, MD | c-69-140-48-116.hsd1.md.comcast.net. |
| 2797 | 174.59.146.203 | Kingston, PA | c-174-59-146-203.hsd1.pa.comcast.net. |
| 2798 | 72.129.61.115 | Fountain Valley, CA | cpe-72-129-61-115.socal.res.rr.com. |
| 2799 | 65.9.40.125 | Fort Lauderdale, FL | adsl-65-9-40-125.mia.bellsouth.net. |
| 2800 | 98.197.128.186 | Houston, TX | c-98-197-128-186.hsd1.tx.comcast.net. |
| 2801 | 98.16.141.98 | Lincoln, NE | h98.141.16.98.dynamic.ip.windstream.net. |
| 2802 | 69.248.228.137 | Clementon, NJ | c-69-248-228-137.hsd1.nj.comcast.net. |
| 2803 | 174.96.46.143 | Charlotte, NC | cpe-174-096-046-143.carolina.res.rr.com. |
| 2804 | 72.209.17.252 | Manchester, CT | ip72-209-17-252.ri.ri.cox.net. |
| 2805 | 67.243.49.193 | New York, NY | cpe-67-243-49-193.nyc.res.rr.com. |
| 2806 | 69.65.95.148 | Fort Lauderdale, FL | weston-69.65.95.148.myacc.net. |
| 2807 | 66.229.35.16 | Miami, FL | c-66-229-35-16.hsd1.fl.comcast.net. |
| 2808 | 97.119.241.226 | Warden, WA | 97-119-241-226.spkn.qwest.net. |
| 2809 | 67.49.22.7 | Palmdale, CA | cpe-67-49-22-7.socal.res.rr.com. |
| 2810 | 67.176.241.178 | Portage, IN | c-67-176-241-178.hsd1.in.comcast.net. |
| 2811 | 24.151.39.141 | Brookfield, CT | 24-151-39-141.dhcp.nwtn.ct.charter.com. |
| 2812 | 216.163.13.106 | Manila, AR | NONE |
| 2813 | 24.154.76.71 | Butler, PA | dynamic-acs-24-154-76-71.zoominternet.net. |
| 2814 | 99.67.247.168 | Toledo, OH | adsl-99-67-247-168.dsl.toldoh.sbcglobal.net. |
| 2815 | 69.139.149.238 | Rockville, MD | NONE |
| 2816 | 72.188.228.202 | Longwood, FL | 202.228.188.72.cfl.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2817 | 71.63.179.174 | Champlin, MN | c-71-63-179-174.hsd1.mn.comcast.net. |
| 2818 | 69.233.254.24 | Los Angeles, CA | adsl-69-233-254-24.dsl.irvnca.pacbell.net. |
| 2819 | 72.191.9.197 | San Antonio, TX | cpe-72-191-9-197.satx.res.rr.com. |
| 2820 | 67.188.236.51 | San Francisco, CA | c-67-188-236-51.hsd1.ca.comcast.net. |
| 2821 | 72.193.87.97 | Las Vegas, NV | ip72-193-87-97.lv.lv.cox.net. |
| 2822 | 71.93.163.206 | Victorville, CA | 71-93-163-206.dhcp.hspr.ca.charter.com. |
| 2823 | 67.167.18.127 | Buffalo Grove, IL | c-67-167-18-127.hsd1.il.comcast.net. |
| 2824 | 72.208.90.62 | Mesa, AZ | ip72-208-90-62.ph.ph.cox.net. |
| 2825 | 67.247.76.54 | Webster, NY | cpe-67-247-76-54.rochester.res.rr.com. |
| 2826 | 70.146.127.173 | Pompano Beach, FL | adsl-70-146-127-173.mia.bellsouth.net. |
| 2827 | 173.2.230.33 | Brooklyn, NY | ool-ad02e621.dyn.optonline.net. |
| 2828 | 67.127.228.168 | Beverly Hills, CA | adsl-67-127-228-168.dsl.irvnca.pacbell.net. |
| 2829 | 72.204.169.22 | New Orleans, LA | ip72-204-169-22.no.no.cox.net. |
| 2830 | 76.102.171.70 | San Jose, CA | c-76-102-171-70.hsd1.ca.comcast.net. |
| 2831 | 99.71.218.152 | Oceanside, CA | 99-71-218-152.lightspeed.anhmca.sbcglobal.net. 99-71-218-152.lightspeed.sndgca.sbcglobal.net. |
| 2832 | 68.225.229.51 | Laguna Hills, CA | ip68-225-229-51.oc.oc.cox.net. |
| 2833 | 173.28.212.209 | Moline, IL | 173-28-212-209.client.mchsi.com. |
| 2834 | 24.243.48.36 | San Antonio, TX | cpe-24-243-48-36.satx.res.rr.com. |
| 2835 | 67.81.51.55 | Howell, NJ | ool-43513337.dyn.optonline.net. |
| 2836 | 24.251.230.23 | Scottsdale, AZ | ip24-251-230-23.ph.ph.cox.net. |
| 2837 | 69.179.126.151 | Warrenton, MO | 69-179-126-151.dyn.centurytel.net. |
| 2838 | 76.227.137.124 | Modesto, CA | adsl-76-227-137-124.dsl.skt2ca.sbcglobal.net. |
| 2839 | 76.105.170.93 | Portland, OR | c-76-105-170-93.hsd1.or.comcast.net. |
| 2840 | 68.228.70.76 | Irvine, CA | ip68-228-70-76.oc.oc.cox.net. |
| 2841 | 76.173.199.139 | West Hollywood, CA | cpe-76-173-199-139.socal.res.rr.com. |
| 2842 | 72.214.102.193 | Blanchard, OK | ip-72.214.102.193.atlinkservices.com. |
| 2843 | 68.80.68.70 | Bordentown, NJ | c-68-80-68-70.hsd1.nj.comcast.net. |
| 2844 | 68.8.123.87 | El Cajon, CA | ip68-8-123-87.sd.sd.cox.net. |
| 2845 | 68.227.139.242 | Baton Rouge, LA | ip68-227-139-242.br.br.cox.net. |
| 2846 | 68.80.107.125 | Vineland, NJ | c-68-80-107-125.hsd1.pa.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2847 | 65.35.168.57 | Tarpon Springs, FL | 57-168.35-65.tampabay.res.rr.com. |
| 2848 | 98.114.247.221 | Springfield, PA | pool-98-114-247-221.phlapa.fios.verizon.net. |
| 2849 | 67.86.13.233 | Wilton, CT | ool-43560de9.dyn.optonline.net. |
| 2850 | 98.176.141.211 | San Diego, CA | ip98-176-141-211.sd.sd.cox.net. |
| 2851 | 99.87.230.206 | Alhambra, CA | adsl-99-87-230-206.dsl.lsan03.sbcglobal.net. |
| 2852 | 68.206.113.217 | Corpus Christi, TX | cpe-68-206-113-217.stx.res.rr.com. |
| 2853 | 75.6.255.39 | San Mateo, CA | adsl-75-6-255-39.dsl.pltn13.sbcglobal.net. |
| 2854 | 68.61.72.123 | Southfield, MI | c-68-61-72-123.hsd1.mi.comcast.net. |
| 2855 | 71.80.9.98 | Suffolk, VA | 71-80-9-98.dhcp.sffl.va.charter.com. |
| 2856 | 68.62.188.78 | Knoxville, TN | c-68-62-188-78.hsd1.tn.comcast.net. |
| 2857 | 72.205.21.142 | Fairfax, VA | ip72-205-21-142.dc.dc.cox.net. |
| 2858 | 99.72.190.3 | Houston, TX | adsl-99-72-190-3.dsl.hstntx.sbcglobal.net. |
| 2859 | 98.213.180.134 | Chicago, IL | c-98-213-180-134.hsd1.il.comcast.net. |
| 2860 | 96.251.34.42 | Apple Valley, CA | pool-96-251-34-42.lsanca.fios.verizon.net. |
| 2861 | 75.46.204.140 | Ballwin, MO | NONE |
| 2862 | 70.16.60.138 | Syracuse, NY | pool-70-16-60-138.syr.east.verizon.net. |
| 2863 | 65.185.59.143 | Circleville, OH | cpe-65-185-59-143.columbus.res.rr.com. |
| 2864 | 76.89.66.40 | San Diego, CA | cpe-76-89-66-40.san.res.rr.com. |
| 2865 | 68.215.74.248 | Fort Lauderdale, FL | adsl-68-215-74-248.mia.bellsouth.net. |
| 2866 | 173.29.13.69 | Queen Creek, AZ | 173-29-13-69.client.mchsi.com. |
| 2867 | 71.141.242.217 | Danville, CA | adsl-71-141-242-217.dsl.snfc21.pacbell.net. |
| 2868 | 99.129.25.146 | Yorba Linda, CA | adsl-99-129-25-146.dsl.lsan03.sbcglobal.net. |
| 2869 | 72.206.108.198 | Bellevue, NE | ip72-206-108-198.om.om.cox.net. |
| 2870 | 68.8.1.111 | San Diego, CA | ip68-8-1-111.sd.sd.cox.net. |
| 2871 | 67.83.102.119 | Randolph, NJ | ool-43536677.dyn.optonline.net. |
| 2872 | 68.229.56.164 | Las Vegas, NV | ip68-229-56-164.lv.lv.cox.net. |
| 2873 | 67.83.47.230 | Butler, NJ | ool-43532fe6.dyn.optonline.net. |
| 2874 | 65.3.65.69 | Hollywood, FL | adsl-65-3-65-69.mia.bellsouth.net. |
| 2875 | 24.26.255.99 | San Antonio, TX | cpe-24-26-255-99.satx.res.rr.com. |
| 2876 | 67.162.1.76 | Fort Wayne, IN | c-67-162-1-76.hsd1.in.comcast.net. |
| 2877 | 99.132.71.89 | San Diego, CA | 99-132-71-89.lightspeed.sndgca.sbcglobal.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2878 | 70.162.96.65 | Scottsdale, AZ | ip70-162-96-65.ph.ph.cox.net. |
| 2879 | 24.148.32.7 | Chicago, IL | 24-148-32-7.c3-0.alc-ubr5.chi-alc.il.cable.rcn.com. |
| 2880 | 71.72.1.37 | Akron, OH | cpe-71-72-1-37.neo.res.rr.com. |
| 2881 | 70.166.33.4 | Escondido, CA | wsip-70-166-33-4.sd.sd.cox.net. |
| 2882 | 70.173.238.7 | Las Vegas, NV | ip70-173-238-7.lv.lv.cox.net. |
| 2883 | 98.218.216.217 | Arlington, VA | c-98-218-216-217.hsd1.va.comcast.net. |
| 2884 | 76.94.43.78 | Los Angeles, CA | cpe-76-94-43-78.socal.res.rr.com. |
| 2885 | 96.27.145.230 | Newburgh, IN | d27-96-230-145.evv.wideopenwest.com. |
| 2886 | 68.230.56.10 | Tucson, AZ | ip68-230-56-10.ph.ph.cox.net. |
| 2887 | 65.60.131.75 | Reynoldsburg, OH | d60-65-75-131.col.wideopenwest.com. |
| 2888 | 72.220.203.233 | El Cajon, CA | ip72-220-203-233.sd.sd.cox.net. |
| 2889 | 173.53.177.64 | Saint Johns, MI | pool-173-53-177-64.chi01.dsl-w.verizon.net. |
| 2890 | 24.155.115.54 | San Antonio, TX | 24-155-115-54.dyn.grandenetworks.net. |
| 2891 | 198.28.46.130 | Sweet Briar, VA | mg130.glass.sbc.edu. |
| 2892 | 24.4.147.155 | Walnut Creek, CA | c-24-4-147-155.hsd1.ca.comcast.net. |
| 2893 | 71.173.205.200 | Mechanicsburg, PA | pool-71-173-205-200.hrbgpa.fios.verizon.net. |
| 2894 | 204.111.246.80 | Charlottesville, VA | n246s080.charlottesville.shentel.net. |
| 2895 | 65.78.133.120 | Sacramento, CA | 120.133-78-65.ftth.swbr.surewest.net. |
| 2896 | 68.104.8.235 | Las Vegas, NV | ip68-104-8-235.lv.lv.cox.net. |
| 2897 | 71.235.42.41 | West Hartford, CT | c-71-235-42-41.hsd1.ct.comcast.net. |
| 2898 | 207.144.92.165 | Fort Valley, GA | NONE |
| 2899 | 71.192.135.183 | Springfield, MA | c-71-192-135-183.hsd1.ma.comcast.net. |
| 2900 | 98.192.201.45 | Salisbury, MD | c-98-192-201-45.hsd1.md.comcast.net. |
| 2901 | 70.187.147.102 | Lake Forest, CA | ip70-187-147-102.oc.oc.cox.net. |
| 2902 | 71.179.145.80 | Baltimore, MD | pool-71-179-145-80.bltmmd.east.verizon.net. |
| 2903 | 98.246.128.203 | Portland, OR | c-98-246-128-203.hsd1.or.comcast.net. |
| 2904 | 70.177.160.119 | Fairfax, VA | ip70-177-160-119.dc.dc.cox.net. |
| 2905 | 173.60.218.116 | Camarillo, CA | pool-173-60-218-116.lsanca.fios.verizon.net. |
| 2906 | 66.108.7.125 | New York, NY | cpe-66-108-7-125.nyc.res.rr.com. |
| 2907 | 173.54.190.105 | Rockaway, NJ | pool-173-54-190-105.nwrknj.fios.verizon.net. |
| 2908 | 173.54.203.219 | Clifton, NJ | pool-173-54-203-219.nwrknj.fios.verizon.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2909 | 98.195.49.132 | Humble, TX | c-98-195-49-132.hsd1.tx.comcast.net. |
| 2910 | 76.242.19.172 | UNKNOWN, UNKNOWN | adsl-76-242-19-172.dsl.irvnca.sbcglobal.net. |
| 2911 | 67.180.126.118 | Antioch, CA | c-67-180-126-118.hsd1.ca.comcast.net. |
| 2912 | 24.18.100.3 | Olympia, WA | c-24-18-100-3.hsd1.wa.comcast.net. |
| 2913 | 65.8.66.4 | Fort Lauderdale, FL | adsl-65-8-66-4.mia.bellsouth.net. |
| 2914 | 65.9.3.92 | Fort Lauderdale, FL | adsl-65-9-3-92.mia.bellsouth.net. |
| 2915 | 70.179.74.246 | Fairfax, VA | ip70-179-74-246.dc.dc.cox.net. |
| 2916 | 65.9.1.142 | Fort Lauderdale, FL | adsl-65-9-1-142.mia.bellsouth.net. |
| 2917 | 70.182.245.196 | Wichita, KS | wsip-70-182-245-196.ks.ks.cox.net. |
| 2918 | 65.9.1.39 | Fort Lauderdale, FL | adsl-65-9-1-39.mia.bellsouth.net. |
| 2919 | 65.9.37.180 | Fort Lauderdale, FL | adsl-65-9-37-180.mia.bellsouth.net. |
| 2920 | 96.42.230.21 | Rochester, MN | 96-42-230-21.dhcp.roch.mn.charter.com. |
| 2921 | 72.225.8.99 | Batavia, NY | cpe-72-225-8-99.rochester.res.rr.com. |
| 2922 | 24.59.63.230 | Syracuse, NY | cpe-24-59-63-230.twcny.res.rr.com. |
| 2923 | 24.162.171.81 | Pharr, TX | cpe-24-162-171-81.rgv.res.rr.com. |
| 2924 | 76.180.117.28 | Buffalo, NY | cpe-76-180-117-28.buffalo.res.rr.com. |
| 2925 | 71.180.194.155 | Zephyrhills, FL | pool-71-180-194-155.tampfl.fios.verizon.net. |
| 2926 | 71.188.95.71 | Williamstown, NJ | pool-71-188-95-71.cmdnnj.east.verizon.net. |
| 2927 | 71.179.93.161 | Annapolis, MD | pool-71-179-93-161.bltmmd.fios.verizon.net. |
| 2928 | 98.192.88.53 | Atlanta, GA | c-98-192-88-53.hsd1.ga.comcast.net. |
| 2929 | 98.197.148.131 | Sugar Land, TX | c-98-197-148-131.hsd1.tx.comcast.net. |
| 2930 | 98.243.92.107 | Sterling Heights, MI | c-98-243-92-107.hsd1.mi.comcast.net. |
| 2931 | 71.230.166.49 | Elkins Park, PA | c-71-230-166-49.hsd1.pa.comcast.net. |
| 2932 | 71.231.47.167 | Olympia, WA | c-71-231-47-167.hsd1.wa.comcast.net. |
| 2933 | 65.96.236.169 | Buzzards Bay, MA | c-65-96-236-169.hsd1.ma.comcast.net. |
| 2934 | 24.45.85.109 | Levittown, NY | ool-182d556d.dyn.optonline.net. |
| 2935 | 70.189.98.68 | Tulsa, OK | ip70-189-98-68.ok.ok.cox.net. |
| 2936 | 75.138.120.175 | Travelers Rest, SC | 75-138-120-175.dhcp.ahvl.nc.charter.com. |
| 2937 | 97.102.250.165 | Rockledge, FL | 165.250.102.97.cfl.res.rr.com. |
| 2938 | 76.185.49.189 | Arlington, TX | cpe-76-185-49-189.tx.res.rr.com. |
| 2939 | 173.62.227.239 | Philadelphia, PA | pool-173-62-227-239.phlapa.east.verizon.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2940 | 67.176.105.148 | Greeley, CO | c-67-176-105-148.hsd1.co.comcast.net. |
| 2941 | 98.193.69.225 | Chicago, IL | c-98-193-69-225.hsd1.il.comcast.net. |
| 2942 | 24.46.230.77 | Bay Shore, NY | ool-182ee64d.dyn.optonline.net. |
| 2943 | 69.208.76.107 | Hudsonville, MI | adsl-69-208-76-107.dsl.klmzmi.ameritech.net. |
| 2944 | 72.241.236.102 | Toledo, OH | cblmdm72-241-236-102.buckeyecom.net. |
| 2945 | 68.12.97.70 | Oklahoma City, OK | ip68-12-97-70.ok.ok.cox.net. |
| 2946 | 97.106.41.49 | Tampa, FL | NONE |
| 2947 | 173.76.233.164 | Leominster, MA | pool-173-76-233-164.bstnma.fios.verizon.net. |
| 2948 | 173.66.68.163 | Laurel, MD | pool-173-66-68-163.washdc.fios.verizon.net. |
| 2949 | 96.225.76.119 | Red Bank, NJ | pool-96-225-76-119.nwrknj.fios.verizon.net. |
| 2950 | 24.8.58.234 | Denver, CO | c-24-8-58-234.hsd1.co.comcast.net. |
| 2951 | 68.38.71.224 | Beverly, NJ | c-68-38-71-224.hsd1.nj.comcast.net. |
| 2952 | 24.19.122.20 | Tacoma, WA | c-24-19-122-20.hsd1.wa.comcast.net. |
| 2953 | 68.38.194.53 | Jersey City, NJ | c-68-38-194-53.hsd1.nj.comcast.net. |
| 2954 | 75.74.87.203 | Miami, FL | c-75-74-87-203.hsd1.fl.comcast.net. |
| 2955 | 66.172.237.5 | Hawarden, IA | 66.172.237.5.cable.hawarden.net. |
| 2956 | 69.120.85.88 | Stamford, CT | ool-45785558.dyn.optonline.net. |
| 2957 | 99.92.65.15 | El Paso, TX | 99-92-65-15.lightspeed.elpstx.sbcglobal.net. |
| 2958 | 68.165.190.102 | Oak Lawn, IL | h-68-165-190-102.chcgilgm.dynamic.covad.net. |
| 2959 | 68.165.60.199 | Chicago, IL | h-68-165-60-199.chcgilgm.dynamic.covad.net. |
| 2960 | 72.145.231.173 | Athens, GA | adsl-72-145-231-173.asm.bellsouth.net. |
| 2961 | 68.191.157.148 | Duluth, MN | 68-191-157-148.dhcp.dlth.mn.charter.com. |
| 2962 | 71.2.83.33 | Washington, NC | nc-71-2-83-33.dhcp.embarqhsd.net. |
| 2963 | 71.242.27.191 | Philadelphia, PA | pool-71-242-27-191.phil.east.verizon.net. |
| 2964 | 71.252.52.138 | Alexandria, VA | pool-71-252-52-138.washdc.east.verizon.net. |
| 2965 | 98.226.97.115 | Crown Point, IN | c-98-226-97-115.hsd1.in.comcast.net. |
| 2966 | 66.30.165.151 | East Bridgewater, MA | c-66-30-165-151.hsd1.ma.comcast.net. |
| 2967 | 68.48.246.177 | Baltimore, MD | c-68-48-246-177.hsd1.md.comcast.net. |
| 2968 | 76.119.126.250 | Salem, MA | c-76-119-126-250.hsd1.ma.comcast.net. |
| 2969 | 99.32.171.50 | New Baltimore, MI | 99-32-171-50.lightspeed.mtclmi.sbcglobal.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 2970 | 69.228.85.67 | Palo Alto, CA | adsl-69-228-85-67.dsl.pltn13.pacbell.net. |
| 2971 | 69.255.179.115 | Bristow, VA | c-69-255-179-115.hsd1.va.comcast.net. |
| 2972 | 98.148.69.230 | Corona, CA | cpe-98-148-69-230.socal.res.rr.com. |
| 2973 | 69.230.200.110 | Los Angeles, CA | adsl-69-230-200-110.dsl.irvnca.pacbell.net. |
| 2974 | 68.126.252.29 | Bell, CA | adsl-68-126-252-29.dsl.irvnca.pacbell.net. |
| 2975 | 70.246.73.103 | Olathe, KS | ppp-70-246-73-103.dsl.ksc2mo.swbell.net. |
| 2976 | 75.19.158.53 | Sacramento, CA | adsl-75-19-158-53.dsl.scrm01.sbcglobal.net. |
| 2977 | 69.47.214.94 | Elgin, IL | d47-69-94-214.try.wideopenwest.com. |
| 2978 | 71.196.114.183 | Pompano Beach, FL | c-71-196-114-183.hsd1.fl.comcast.net. |
| 2979 | 68.188.237.117 | Saginaw, MI | 68-188-237-117.dhcp.bycy.mi.charter.com. |
| 2980 | 75.186.97.247 | Indianapolis, IN | cpe-75-186-97-247.indy.res.rr.com. |
| 2981 | 72.69.206.53 | Troy, OH | pool-72-69-206-53.chi01.dsl-w.verizon.net. |
| 2982 | 71.199.128.81 | Loganville, GA | c-71-199-128-81.hsd1.ga.comcast.net. |
| 2983 | 24.192.212.106 | Saint Clair Shores, MI | d192-24-106-212.try.wideopenwest.com. |
| 2984 | 24.197.125.97 | Greenville, SC | 24-197-125-97.dhcp.spbg.sc.charter.com. |
| 2985 | 68.191.43.196 | Southbury, CT | 68-191-43-196.dhcp.nwtn.ct.charter.com. |
| 2986 | 67.237.6.185 | Newton, NJ | nj-67-237-6-185.dhcp.embarqhsd.net. |
| 2987 | 71.103.15.195 | Whittier, CA | pool-71-103-15-195.lsanca.dsl-w.verizon.net. |
| 2988 | 98.204.222.208 | Baltimore, MD | c-98-204-222-208.hsd1.md.comcast.net. |
| 2989 | 76.122.56.181 | Jacksonville, FL | c-76-122-56-181.hsd1.fl.comcast.net. |
| 2990 | 68.48.169.192 | Parkton, MD | c-68-48-169-192.hsd1.dc.comcast.net. |
| 2991 | 97.125.195.243 | West Des Moines, IA | 97-125-195-243.desm.qwest.net. |
| 2992 | 12.5.88.203 | Canton, TX | host-12-5-88-203.etcable.net. |
| 2993 | 153.104.180.86 | Villanova, PA | NONE |
| 2994 | 66.41.99.85 | Minneapolis, MN | c-66-41-99-85.hsd1.mn.comcast.net. |
| 2995 | 70.121.147.54 | Palm Coast, FL | 54.147.121.70.cfl.res.rr.com. |
| 2996 | 72.184.236.197 | Clearwater, FL | cpe-72-184-236-197.tampabay.res.rr.com. |
| 2997 | 24.209.69.152 | Dayton, OH | cpe-24-209-69-152.woh.res.rr.com. |
| 2998 | 24.21.183.98 | Sherwood, OR | c-24-21-183-98.hsd1.or.comcast.net. |
| 2999 | 141.153.134.129 | Rahway, NJ | pool-141-153-134-129.nwrk.east.verizon.net. |
| 3000 | 71.104.177.236 | Montclair, CA | pool-71-104-177-236.lsanca.dsl-w.verizon.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3001 | 68.193.41.58 | Dover, NJ | ool-44c1293a.dyn.optonline.net. |
| 3002 | 68.193.196.65 | Orangeburg, NY | ool-44c1c441.dyn.optonline.net. |
| 3003 | 97.127.10.34 | Saint Paul, MN | 97-127-10-34.mpls.qwest.net. |
| 3004 | 76.206.28.15 | Wood River, IL | adsl-76-206-28-15.dsl.covlil.sbcglobal.net. |
| 3005 | 99.194.171.105 | Foley, AL | 99-194-171-105.dyn.centurytel.net. |
| 3006 | 64.90.150.243 | Roswell, NM | 064-090-150-243.plateautel.net. |
| 3007 | 71.50.185.99 | Saint Pauls, NC | nc-71-50-185-99.dhcp.embarqhsd.net. |
| 3008 | 76.4.4.161 | Durham, NC | nc-76-4-4-161.dhcp.embarqhsd.net. |
| 3009 | 71.52.214.63 | Fruitland Park, FL | fl-71-52-214-63.dhcp.embarqhsd.net. |
| 3010 | 173.17.197.117 | Prior Lake, MN | 173-17-197-117.client.mchsi.com. |
| 3011 | 173.16.52.52 | Valley Center, CA | 173-16-52-52.client.mchsi.com. |
| 3012 | 74.73.248.233 | Ridgewood, NY | cpe-74-73-249-233.nyc.res.rr.com. |
| 3013 | 68.202.104.52 | Kissimmee, FL | 52-104.202-68.tampabay.res.rr.com. |
| 3014 | 75.83.49.150 | Van Nuys, CA | cpe-75-83-49-150.socal.res.rr.com. |
| 3015 | 97.103.53.170 | Deltona, FL | 170.53.103.97.cfl.res.rr.com. |
| 3016 | 74.65.25.160 | Rochester, NY | cpe-74-65-25-160.rochester.res.rr.com. |
| 3017 | 74.65.197.120 | Ridgewood, NY | cpe-74-65-197-120.nyc.res.rr.com. |
| 3018 | 67.241.73.248 | Massena, NY | cpe-67-241-73-248.twcny.res.rr.com. |
| 3019 | 66.8.237.160 | Aiea, HI | cpe-66-8-237-160.hawaii.res.rr.com. |
| 3020 | 66.56.207.45 | Emerald Isle, NC | cpe-066-056-207-045.ec.res.rr.com. |
| 3021 | 67.247.49.116 | Flushing, NY | cpe-67-247-49-116.nyc.res.rr.com. |
| 3022 | 71.108.167.8 | Rancho Cucamonga, CA | pool-71-108-167-8.lsanca.dsl-w.verizon.net. |
| 3023 | 173.65.83.157 | Tampa, FL | pool-173-65-83-157.tampfl.fios.verizon.net. |
| 3024 | 71.52.177.87 | Fort Myers, FL | fl-71-52-177-87.dhcp.embarqhsd.net. |
| 3025 | 66.61.9.104 | Kent, OH | cpe-66-61-9-104.neo.res.rr.com. |
| 3026 | 74.70.64.11 | Keene, NH | cpe-74-70-64-11.nycap.res.rr.com. |
| 3027 | 66.68.128.194 | Austin, TX | cpe-66-68-128-194.austin.res.rr.com. |
| 3028 | 67.49.40.142 | Woodland Hills, CA | cpe-67-49-40-142.socal.res.rr.com. |
| 3029 | 71.118.220.119 | Long Beach, CA | pool-71-118-220-119.lsanca.dsl-w.verizon.net. |
| 3030 | 71.118.214.12 | Baldwin Park, CA | pool-71-118-214-12.lsanca.dsl-w.verizon.net. |
| 3031 | 71.125.130.26 | West Berlin, NJ | pool-71-125-130-26.cmdnnj.east.verizon.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3032 | 69.142.235.11 | West Chester, PA | c-69-142-235-11.hsd1.nj.comcast.net. |
| 3033 | 98.86.29.186 | Maryville, TN | adsl-98-86-29-186.tys.bellsouth.net. |
| 3034 | 76.0.176.190 | Fuquay Varina, NC | nc-76-0-176-190.dhcp.embarqhsd.net. |
| 3035 | 71.55.190.78 | Orange City, FL | fl-71-55-190-78.dhcp.embarqhsd.net. |
| 3036 | 173.18.210.32 | West Des Moines, IA | 173-18-210-32.client.mchsi.com. |
| 3037 | 173.172.212.128 | El Paso, TX | cpe-173-172-212-128.elp.res.rr.com. |
| 3038 | 66.8.244.84 | Waimanalo, HI | cpe-66-8-244-84.hawaii.res.rr.com. |
| 3039 | 173.65.232.217 | Safety Harbor, FL | pool-173-65-232-217.tampfl.fios.verizon.net. |
| 3040 | 174.55.121.217 | Chambersburg, PA | c-174-55-121-217.hsd1.pa.comcast.net. |
| 3041 | 174.55.148.193 | York, PA | c-174-55-148-193.hsd1.pa.comcast.net. |
| 3042 | 69.142.77.231 | Philadelphia, PA | c-69-142-77-231.hsd1.nj.comcast.net. |
| 3043 | 64.203.20.48 | Aiea, HI | user-10cm51g.cable.mindspring.com. |
| 3044 | 66.83.227.186 | Greenville, SC | 66.83.227.186.nw.nuvox.net. |
| 3045 | 209.81.98.215 | Vergas, MN | 209-81-98-215.static.arvig.net. |
| 3046 | 207.255.227.191 | Johnstown, PA | 207-255-227-191-dhcp.jst.pa.atlanticbb.net. |
| 3047 | 69.65.94.201 | Fort Lauderdale, FL | weston-69.65.94.201.myacc.net. |
| 3048 | 69.59.121.121 | Forest City, NC | host-69-59-121-121.nctv.com. |
| 3049 | 68.154.173.207 | Murfreesboro, TN | adsl-68-154-173-207.bna.bellsouth.net. |
| 3050 | 71.10.88.196 | Mankato, MN | 71-10-88-196.dhcp.roch.mn.charter.com. |
| 3051 | 216.119.187.199 | Booneville, MS | host-216-119-187-199.vista-express.com. |
| 3052 | 75.186.46.41 | Batavia, OH | cpe-75-186-46-41.cinci.res.rr.com. |
| 3053 | 68.175.120.190 | New York, NY | cpe-68-175-120-190.nyc.res.rr.com. |
| 3054 | 24.74.134.131 | Matthews, NC | cpe-024-074-134-131.carolina.res.rr.com. |
| 3055 | 67.243.2.36 | New York, NY | cpe-67-243-2-36.nyc.res.rr.com. |
| 3056 | 68.202.237.249 | Maitland, FL | 249.237.202.68.cfl.res.rr.com. |
| 3057 | 174.101.19.245 | Delaware, OH | cpe-174-101-19-245.columbus.res.rr.com. |
| 3058 | 173.79.103.22 | Washington, DC | pool-173-79-103-22.washdc.fios.verizon.net. |
| 3059 | 72.69.211.27 | Murphysboro, IL | pool-72-69-211-27.chi01.dsl-w.verizon.net. |
| 3060 | 98.234.2.130 | Lafayette, CA | c-98-234-2-130.hsd1.ca.comcast.net. |
| 3061 | 69.143.106.75 | Arlington, VA | c-69-143-106-75.hsd1.va.comcast.net. |
| 3062 | 98.198.169.112 | Missouri City, TX | c-98-198-169-112.hsd1.tx.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3063 | 98.204.112.114 | Alexandria, VA | c-98-204-112-114.hsd1.dc.comcast.net. |
| 3064 | 76.120.155.178 | Canonsburg, PA | c-76-120-155-178.hsd1.pa.comcast.net. |
| 3065 | 24.188.205.91 | Selden, NY | ool-18bccd5b.dyn.optonline.net. |
| 3066 | 72.24.108.94 | Prescott Valley, AZ | 72-24-108-94.cpe.cableone.net. |
| 3067 | 97.140.94.22 | UNKNOWN, UNKNOWN | 22.sub-97-140-94.myvzw.com. |
| 3068 | 156.26.119.44 | Wichita, KS | NONE |
| 3069 | 66.169.97.108 | Fort Worth, TX | 66-169-97-108.dhcp.ftwo.tx.charter.com. |
| 3070 | 24.93.128.59 | Bucksport, ME | cpe-24-93-128-59.maine.res.rr.com. |
| 3071 | 96.244.3.109 | Essex, MD | pool-96-244-3-109.bltmmd.fios.verizon.net. |
| 3072 | 71.191.254.70 | Hyattsville, MD | pool-71-191-254-70.washdc.fios.verizon.net. |
| 3073 | 24.113.239.236 | Sedro Woolley, WA | 24-113-239-236.wavecable.com. |
| 3074 | 68.56.140.15 | Englewood, FL | c-68-56-140-15.hsd1.fl.comcast.net. |
| 3075 | 66.31.244.253 | Brookline, MA | c-66-31-244-253.hsd1.ma.comcast.net. |
| 3076 | 69.120.81.250 | Stamford, CT | ool-457851fa.dyn.optonline.net. |
| 3077 | 74.233.110.13 | Fort Lauderdale, FL | adsl-74-233-110-13.mia.bellsouth.net. |
| 3078 | 66.27.150.80 | Huntington Beach, CA | cpe-66-27-150-80.socal.res.rr.com. |
| 3079 | 96.225.135.120 | Chesapeake, VA | pool-96-225-135-120.nrflva.fios.verizon.net. |
| 3080 | 98.204.52.89 | Washington, DC | c-98-204-52-89.hsd1.dc.comcast.net. |
| 3081 | 98.227.115.7 | Joliet, IL | c-98-227-115-7.hsd1.il.comcast.net. |
| 3082 | 71.237.50.59 | Longmont, CO | c-71-237-50-59.hsd1.co.comcast.net. |
| 3083 | 68.46.36.205 | Perth Amboy, NJ | c-68-46-36-205.hsd1.nj.comcast.net. |
| 3084 | 67.183.66.62 | Seattle, WA | c-67-183-66-62.hsd1.wa.comcast.net. |
| 3085 | 69.120.45.159 | Stamford, CT | ool-45782d9f.dyn.optonline.net. |
| 3086 | 69.122.97.22 | Bellmore, NY | ool-457a6116.dyn.optonline.net. |
| 3087 | 69.121.187.47 | Bronx, NY | ool-4579bb2f.dyn.optonline.net. |
| 3088 | 68.199.0.178 | Peekskill, NY | ool-44c700b2.dyn.optonline.net. |
| 3089 | 68.197.218.51 | Piscataway, NJ | ool-44c5da33.dyn.optonline.net. |
| 3090 | 174.23.234.115 | Salt Lake City, UT | 174-23-234-115.slkc.qwest.net. |
| 3091 | 75.131.193.171 | Lawrenceville, GA | 75-131-193-171.dhcp.gwnt.ga.charter.com. |
| 3092 | 207.237.139.39 | New York, NY | 207-237-139-39.c3-0.nyw-ubr1.nyr-nyw.ny.cable.rcn.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3093 | 174.22.129.135 | Colorado Springs, CO | 174-22-129-135.clsp.qwest.net. |
| 3094 | 67.53.210.94 | UNKNOWN, UNKNOWN | rrcs-67-53-210-94.west.biz.rr.com. |
| 3095 | 24.227.222.4 | Austin, TX | rrcs-24-227-222-4.sw.biz.rr.com. |
| 3096 | 71.136.47.7 | San Diego, CA | ppp-71-136-47-7.dsl.sndg02.pacbell.net. |
| 3097 | 70.138.178.233 | Houston, TX | 70-138-178-233.lightspeed.hstntx.sbcglobal.net. |
| 3098 | 76.218.29.181 | Wethersfield, CT | 76-218-29-181.lightspeed.wlfrct.sbcglobal.net. |
| 3099 | 99.17.118.119 | Kansas City, MO | adsl-99-17-118-119.dsl.ksc2mo.sbcglobal.net. |
| 3100 | 99.162.12.203 | Oklahoma City, OK | 99-162-12-203.lightspeed.okcyok.sbcglobal.net. |
| 3101 | 76.218.20.252 | Little Rock, AR | 76-218-20-252.lightspeed.ltrkar.sbcglobal.net. |
| 3102 | 76.212.7.180 | Livermore, CA | adsl-76-212-7-180.dsl.pltn13.sbcglobal.net. |
| 3103 | 71.135.47.83 | San Bruno, CA | adsl-71-135-47-83.dsl.pltn13.pacbell.net. |
| 3104 | 70.255.82.141 | Lubbock, TX | ppp-70-255-82-141.dsl.lbcktx.swbell.net. |
| 3105 | 99.34.237.102 | Houston, TX | adsl-99-34-237-102.dsl.hstntx.sbcglobal.net. |
| 3106 | 70.236.33.137 | Carmel, IN | ppp-70-236-33-137.dsl.ipltin.ameritech.net. |
| 3107 | 99.187.135.198 | Pearland, TX | 99-187-135-198.lightspeed.hstntx.sbcglobal.net. |
| 3108 | 64.188.152.72 | Cullman, AL | host-64-188-152-72.windjammercable.net. |
| 3109 | 71.179.148.41 | Baltimore, MD | pool-71-179-148-41.bltmmd.east.verizon.net. |
| 3110 | 68.98.67.214 | Peoria, AZ | ip68-98-67-214.ph.ph.cox.net. |
| 3111 | 76.111.225.20 | Deerfield Beach, FL | c-76-111-225-20.hsd1.fl.comcast.net. |
| 3112 | 24.28.162.40 | El Paso, TX | cpe-24-28-162-40.elp.res.rr.com. |
| 3113 | 71.226.90.10 | Leesburg, FL | c-71-226-90-10.hsd1.fl.comcast.net. |
| 3114 | 174.98.167.148 | Greensboro, NC | cpe-174-098-167-148.triad.res.rr.com. |
| 3115 | 76.174.87.187 | Orange, CA | cpe-76-174-87-187.socal.res.rr.com. |
| 3116 | 71.167.18.234 | New York, NY | pool-71-167-18-234.nycmny.fios.verizon.net. |
| 3117 | 71.169.36.57 | Poughkeepsie, NY | pool-71-169-36-57.pghkny.east.verizon.net. |
| 3118 | 98.170.220.21 | Niceville, FL | ip98-170-220-21.pn.at.cox.net. |
| 3119 | 70.161.143.205 | Chesapeake, VA | ip70-161-143-205.hr.hr.cox.net. |
| 3120 | 72.213.204.127 | Pensacola, FL | ip72-213-204-127.pn.at.cox.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3121 | 71.225.184.137 | Woodbury, NJ | c-71-225-184-137.hsd1.nj.comcast.net. |
| 3122 | 24.12.196.192 | Des Plaines, IL | c-24-12-196-192.hsd1.in.comcast.net. |
| 3123 | 69.178.88.90 | Anchorage, AK | 90-88-178-69.gci.net. |
| 3124 | 173.24.132.218 | Bluffton, IN | 173-24-132-218.client.mchsi.com. |
| 3125 | 76.89.181.44 | Los Angeles, CA | cpe-76-89-181-44.socal.res.rr.com. |
| 3126 | 65.190.95.210 | Cary, NC | cpe-065-190-095-210.nc.res.rr.com. |
| 3127 | 74.100.70.90 | Murrieta, CA | pool-74-100-70-90.lsanca.fios.verizon.net. |
| 3128 | 69.143.131.245 | Arlington, VA | c-69-143-131-245.hsd1.va.comcast.net. |
| 3129 | 24.130.58.88 | Sunnyvale, CA | c-24-130-58-88.hsd1.ca.comcast.net. |
| 3130 | 76.25.108.166 | Colorado Springs, CO | c-76-25-108-166.hsd1.co.comcast.net. |
| 3131 | 65.9.8.128 | Fort Lauderdale, FL | adsl-65-9-8-128.mia.bellsouth.net. |
| 3132 | 70.181.62.229 | East Greenwich, RI | ip70-181-62-229.ri.ri.cox.net. |
| 3133 | 65.9.34.135 | Fort Lauderdale, FL | adsl-65-9-34-135.mia.bellsouth.net. |
| 3134 | 67.170.19.32 | Lynnwood, WA | c-67-170-19-32.hsd1.wa.comcast.net. |
| 3135 | 76.236.85.120 | Bowling Green, OH | 76-236-85-120.lightspeed.toldoh.sbcglobal.net. |
| 3136 | 76.235.87.249 | Troy, IL | adsl-76-235-87-249.dsl.covlil.sbcglobal.net. |
| 3137 | 69.228.199.158 | San Leandro, CA | adsl-69-228-199-158.dsl.pltn13.pacbell.net. |
| 3138 | 65.4.164.200 | Miami, FL | adsl-65-4-164-200.mia.bellsouth.net. |
| 3139 | 65.30.28.80 | Milwaukee, WI | cpe-65-30-28-80.wi.res.rr.com. |
| 3140 | 70.161.68.42 | Virginia Beach, VA | ip70-161-68-42.hr.hr.cox.net. |
| 3141 | 174.74.53.37 | Omaha, NE | ip174-74-53-37.om.om.cox.net. |
| 3142 | 206.54.192.160 | Houston, TX | host-206-54-192-160.entouch.net. |
| 3143 | 69.204.136.123 | Schenectady, NY | cpe-69-204-136-123.nycap.res.rr.com. |
| 3144 | 71.159.230.210 | San Diego, CA | adsl-71-159-230-210.dsl.sndg02.sbcglobal.net. |
| 3145 | 76.238.237.147 | San Diego, CA | 76-238-237-147.lightspeed.sndgca.sbcglobal.net. |
| 3146 | 74.95.100.233 | Minneapolis, MN | 74-95-100-233-Minnesota.hfc.comcastbusiness.net. |
| 3147 | 98.82.164.97 | Orange Park, FL | adsl-98-82-164-97.jax.bellsouth.net. |
| 3148 | 98.164.213.122 | Irvine, CA | ip98-164-213-122.oc.oc.cox.net. |
| 3149 | 24.243.53.147 | San Antonio, TX | cpe-24-243-53-147.satx.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3150 | 98.216.162.207 | Dracut, MA | c-98-216-162-207.hsd1.ma.comcast.net. |
| 3151 | 24.130.1.210 | Pleasanton, CA | c-24-130-1-210.hsd1.mn.comcast.net. |
| 3152 | 173.3.44.233 | Edison, NJ | ool-ad032ce9.dyn.optonline.net. |
| 3153 | 98.102.224.218 | Findlay, OH | rrcs-98-102-224-218.central.biz.rr.com. |
| 3154 | 75.43.211.206 | Pasadena, CA | adsl-75-43-211-206.dsl.lsan03.sbcglobal.net. |
| 3155 | 99.7.235.246 | Dallas, TX | 99-7-235-246.lightspeed.rcsntx.sbcglobal.net. |
| 3156 | 67.127.252.66 | Los Angeles, CA | adsl-67-127-252-66.dsl.irvnca.pacbell.net. |
| 3157 | 64.135.138.165 | Gray, ME | 165-138-135-64.gray-ng.dsl.pinetreenetworks.com. |
| 3158 | 67.180.144.255 | South San Francisco, CA | c-67-180-144-255.hsd1.ca.comcast.net. |
| 3159 | 173.16.8.142 | Tuscaloosa, AL | 173-16-8-142.client.mchsi.com. |
| 3160 | 66.61.73.196 | Warren, OH | cpe-66-61-73-196.neo.res.rr.com. |
| 3161 | 67.244.80.247 | Rego Park, NY | cpe-67-244-80-247.nyc.res.rr.com. |
| 3162 | 173.78.110.120 | Riverview, FL | pool-173-78-110-120.tampfl.fios.verizon.net. |
| 3163 | 151.201.25.72 | East Pittsburgh, PA | static-151-201-25-72.pitbpa.east.verizon.net. |
| 3164 | 66.31.103.189 | Danvers, MA | c-66-31-103-189.hsd1.ma.comcast.net. |
| 3165 | 98.249.22.176 | Fredericksburg, VA | c-98-249-22-176.hsd1.va.comcast.net. |
| 3166 | 67.189.248.252 | Wallingford, CT | c-67-189-248-252.hsd1.ct.comcast.net. |
| 3167 | 97.114.116.237 | Spokane, WA | 97-114-116-237.spkn.qwest.net. |
| 3168 | 75.162.11.5 | Des Moines, IA | 75-162-11-5.desm.qwest.net. |
| 3169 | 70.180.113.226 | Gretna, LA | ip70-180-113-226.no.no.cox.net. |
| 3170 | 24.177.139.240 | Worcester, MA | 24-177-139-240.dhcp.oxfr.ma.charter.com. |
| 3171 | 164.58.126.128 | Durant, OK | NONE |
| 3172 | 24.107.64.135 | Chesterfield, MO | 24-107-64-135.dhcp.stls.mo.charter.com. |
| 3173 | 67.237.0.214 | Sparta, NJ | nj-67-237-0-214.dhcp.embarqhsd.net. |
| 3174 | 74.215.130.108 | Cincinnati, OH | WS1-DSL-74-215-130-108.fuse.net. |
| 3175 | 24.155.70.6 | Dallas, TX | 24-155-70-6.dyn.grandenetworks.net. |
| 3176 | 24.166.121.137 | Ravenna, OH | cpe-24-166-121-137.neo.res.rr.com. |
| 3177 | 66.69.11.177 | San Antonio, TX | cpe-66-69-11-177.satx.res.rr.com. |
| 3178 | 75.80.255.22 | Joshua Tree, CA | cpe-75-80-255-22.dc.res.rr.com. |
| 3179 | 72.131.87.163 | Milwaukee, WI | CPE-72-131-87-163.wi.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3180 | 70.94.87.129 | Lenexa, KS | mta-70-94-87-129.kc.res.rr.com. |
| 3181 | 72.69.86.59 | Dayton, OH | pool-72-69-86-59.chi01.dsl-w.verizon.net. |
| 3182 | 98.230.115.134 | Mobile, AL | c-98-230-115-134.hsd1.al.comcast.net. |
| 3183 | 75.71.118.119 | Arvada, CO | c-75-71-118-119.hsd1.co.comcast.net. |
| 3184 | 69.136.80.148 | Martinsville, NJ | c-69-136-80-148.hsd1.pa.comcast.net. |
| 3185 | 65.96.219.48 | Cohasset, MA | c-65-96-219-48.hsd1.ma.comcast.net. |
| 3186 | 24.47.192.161 | Northport, NY | ool-182fc0a1.dyn.optonline.net. |
| 3187 | 68.4.137.22 | Palos Verdes Peninsula, CA | ip68-4-137-22.oc.oc.cox.net. |
| 3188 | 68.109.15.166 | Pensacola, FL | ip68-109-15-166.pn.at.cox.net. |
| 3189 | 66.227.200.40 | Lapeer, MI | 66-227-200-40.dhcp.bycy.mi.charter.com. |
| 3190 | 66.253.172.149 | Columbia, SC | host-172-149.sccapwa.clients.pavlovmedia.com. |
| 3191 | 173.88.8.155 | Newark, OH | cpe-173-88-8-155.columbus.res.rr.com. |
| 3192 | 75.185.65.18 | Columbus, OH | cpe-75-185-65-18.columbus.res.rr.com. |
| 3193 | 96.227.233.163 | Downingtown, PA | pool-96-227-233-163.phlapa.fios.verizon.net. |
| 3194 | 68.50.163.104 | Gaithersburg, MD | c-68-50-163-104.hsd1.md.comcast.net. |
| 3195 | 69.255.100.113 | Edgewood, MD | c-69-255-100-113.hsd1.md.comcast.net. |
| 3196 | 71.238.25.83 | Troy, MI | c-71-238-25-83.hsd1.mi.comcast.net. |
| 3197 | 71.194.9.165 | Aurora, IL | c-71-194-9-165.hsd1.il.comcast.net. |
| 3198 | 65.9.35.240 | Fort Lauderdale, FL | adsl-65-9-35-240.mia.bellsouth.net. |
| 3199 | 70.178.66.45 | Fort Smith, AR | ip70-178-66-45.ks.ks.cox.net. |
| 3200 | 70.179.48.48 | Escondido, CA | ip70-179-48-48.sd.sd.cox.net. |
| 3201 | 71.74.101.184 | Akron, OH | cpe-71-74-101-184.neo.res.rr.com. |
| 3202 | 98.119.66.24 | Fullerton, CA | pool-98-119-66-24.lsanca.dsl-w.verizon.net. |
| 3203 | 98.117.206.123 | Annapolis, MD | pool-98-117-206-123.bltmmd.fios.verizon.net. |
| 3204 | 71.175.86.122 | Dover, DE | pool-71-175-86-122.phlapa.fios.verizon.net. |
| 3205 | 71.180.106.169 | Tampa, FL | pool-71-180-106-169.tampfl.fios.verizon.net. |
| 3206 | 173.53.127.112 | Glen Allen, VA | pool-173-53-127-112.rcmdva.fios.verizon.net. |
| 3207 | 76.111.189.56 | Huntington, WV | c-76-111-189-56.hsd1.wv.comcast.net. |
| 3208 | 67.161.96.45 | Spokane, WA | c-67-161-96-45.hsd1.wa.comcast.net. |
| 3209 | 174.55.18.178 | Schuylkill Haven, PA | c-174-55-18-178.hsd1.pa.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3210 | 66.133.241.122 | Honolulu, HI | user-118bsbq.cable.mindspring.com. |
| 3211 | 24.44.76.237 | Yonkers, NY | ool-182c4ced.dyn.optonline.net. |
| 3212 | 75.168.162.58 | Bethel, MN | 75-168-162-58.mpls.qwest.net. |
| 3213 | 70.62.70.158 | West Columbia, SC | rrcs-70-62-70-158.midsouth.biz.rr.com. |
| 3214 | 75.23.120.146 | Lewistown, IL | adsl-75-23-120-146.dsl.peoril.sbcglobal.net. |
| 3215 | 98.17.105.106 | Sanford, NC | h106.105.17.98.dynamic.ip.windstream.net. |
| 3216 | 68.225.76.70 | Metairie, LA | ip68-225-76-70.no.no.cox.net. |
| 3217 | 69.207.67.168 | Williamson, NY | cpe-69-207-67-168.rochester.res.rr.com. |
| 3218 | 69.205.60.73 | Williamstown, MA | cpe-69-205-60-73.nycap.res.rr.com. |
| 3219 | 76.95.181.7 | Reseda, CA | cpe-76-95-181-7.socal.res.rr.com. |
| 3220 | 70.162.101.105 | Mesa, AZ | ip70-162-101-105.ph.ph.cox.net. |
| 3221 | 71.174.11.107 | Fitchburg, MA | pool-71-174-11-107.bstnma.east.verizon.net. |
| 3222 | 71.229.211.8 | Littleton, CO | c-71-229-211-8.hsd1.co.comcast.net. |
| 3223 | 24.3.168.153 | Mckeesport, PA | c-24-3-168-153.hsd1.pa.comcast.net. |
| 3224 | 69.181.18.227 | San Francisco, CA | c-69-181-18-227.hsd1.ca.comcast.net. |
| 3225 | 67.84.1.13 | Freehold, NJ | ool-4354010d.dyn.optonline.net. |
| 3226 | 207.215.246.230 | Alhambra, CA | NONE |
| 3227 | 99.180.236.15 | Toledo, OH | adsl-99-180-236-15.dsl.toldoh.sbcglobal.net. |
| 3228 | 76.213.238.71 | Los Angeles, CA | adsl-76-213-238-71.dsl.lsan03.sbcglobal.net. |
| 3229 | 71.22.124.221 | Leander, TX | 71-22-124-221.hou.clearwire-wmx.net. |
| 3230 | 24.250.133.237 | Gainesville, FL | ip24-250-133-237.ga.at.cox.net. |
| 3231 | 68.7.160.215 | Escondido, CA | ip68-7-160-215.sd.sd.cox.net. |
| 3232 | 173.27.26.145 | Columbia, MO | 173-27-26-145.client.mchsi.com. |
| 3233 | 76.171.69.5 | Menifee, CA | cpe-76-171-69-5.socal.res.rr.com. |
| 3234 | 65.26.123.3 | Prairie Village, KS | cpe-65-26-123-3.kc.res.rr.com. |
| 3235 | 24.242.211.156 | Arlington, TX | cpe-24-242-211-156.tx.res.rr.com. |
| 3236 | 174.59.176.249 | Wyoming, PA | c-174-59-176-249.hsd1.pa.comcast.net. |
| 3237 | 67.82.249.173 | Union City, NJ | ool-4352f9ad.dyn.optonline.net. |
| 3238 | 99.15.83.189 | Collierville, TN | 99-15-83-189.lightspeed.crvltn.sbcglobal.net. |
| 3239 | 76.203.150.238 | Fillmore, CA | adsl-76-203-150-238.dsl.lsan03.sbcglobal.net. |
| 3240 | 69.107.95.227 | San Jose, CA | adsl-69-107-95-227.dsl.pltn13.pacbell.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3241 | 67.126.239.173 | Lemoore, CA | adsl-67-126-239-173.dsl.frsn02.pacbell.net. |
| 3242 | 75.0.236.75 | Corpus Christi, TX | adsl-75-0-236-75.dsl.crchtx.sbcglobal.net. |
| 3243 | 71.155.228.200 | Downers Grove, IL | adsl-71-155-228-200.dsl.emhril.sbcglobal.net. |
| 3244 | 204.249.5.200 | Grand Prairie, TX | NONE |
| 3245 | 209.237.224.101 | San Francisco, CA | prod04.s.sfo.fullmehnetworks.com. |
| 3246 | 12.20.192.130 | UNKNOWN, UNKNOWN | NONE |
| 3247 | 12.50.235.66 | UNKNOWN, UNKNOWN | 12-50-235-66.att-inc.com. |
| 3248 | 24.2.54.44 | Elk Grove, CA | c-24-2-54-44.hsd1.ca.comcast.net. |
| 3249 | 98.212.14.202 | Plainfield, IL | c-98-212-14-202.hsd1.il.comcast.net. |
| 3250 | 68.105.46.175 | Baton Rouge, LA | ip68-105-46-175.br.br.cox.net. |
| 3251 | 70.190.72.18 | Phoenix, AZ | ip70-190-72-18.ph.ph.cox.net. |
| 3252 | 68.3.50.250 | Phoenix, AZ | ip68-3-50-250.ph.ph.cox.net. |
| 3253 | 74.127.132.9 | Lake Park, MN | 74-127-132-9.loretel.net. |
| 3254 | 74.179.28.244 | Nashville, TN | adsl-74-179-28-244.bna.bellsouth.net. |
| 3255 | 24.35.19.134 | Severn, MD | c-24-35-19-134.customer.broadstripe.net. |
| 3256 | 173.54.216.20 | Passaic, NJ | pool-173-54-216-20.nwrknj.fios.verizon.net. |
| 3257 | 68.195.226.234 | Plainview, NY | ool-44c3e2ea.static.optonline.net. |
| 3258 | 71.133.243.217 | Compton, CA | ppp-71-133-243-217.dsl.irvnca.pacbell.net. |
| 3259 | 71.134.7.144 | Anaheim, CA | ppp-71-134-7-144.dsl.irvnca.pacbell.net. |
| 3260 | 76.235.103.113 | Vandalia, IL | adsl-76-235-103-113.dsl.covlil.sbcglobal.net. |
| 3261 | 173.87.179.38 | Kingman, AZ | 173-87-179-38.dr02.kgmn.az.frontiernet.net. |
| 3262 | 173.71.52.173 | Plano, TX | pool-173-71-52-173.dllstx.fios.verizon.net. |
| 3263 | 76.31.234.228 | Sugar Land, TX | c-76-31-234-228.hsd1.tx.comcast.net. |
| 3264 | 68.43.164.94 | Clinton Township, MI | c-68-43-164-94.hsd1.mi.comcast.net. |
| 3265 | 67.86.154.35 | Beacon, NY | ool-43569a23.dyn.optonline.net. |
| 3266 | 63.230.232.1 | Peoria, AZ | NONE |
| 3267 | 172.129.234.156 | UNKNOWN, UNKNOWN | AC81EA9C.ipt.aol.com. |
| 3268 | 173.13.234.17 | Columbia, MD | 173-13-234-17-WashingtonDC.hfc.comcastbusiness.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3269 | 68.10.138.217 | Virginia Beach, VA | ip68-10-138-217.hr.hr.cox.net. |
| 3270 | 72.223.90.128 | Mesa, AZ | ip72-223-90-128.ph.ph.cox.net. |
| 3271 | 68.100.228.254 | Annandale, VA | ip68-100-228-254.dc.dc.cox.net. |
| 3272 | 76.176.151.87 | San Marcos, CA | cpe-76-176-151-87.san.res.rr.com. |
| 3273 | 72.223.91.202 | Mesa, AZ | ip72-223-91-202.ph.ph.cox.net. |
| 3274 | 76.171.249.43 | Covina, CA | cpe-76-171-249-43.socal.res.rr.com. |
| 3275 | 24.2.30.36 | Kansas City, MO | c-24-2-30-36.hsd1.mo.comcast.net. |
| 3276 | 24.21.230.47 | Beaverton, OR | c-24-21-230-47.hsd1.wa.comcast.net. |
| 3277 | 70.139.239.30 | Houston, TX | 70-139-239-30.lightspeed.hstntx.sbcglobal.net. |
| 3278 | 68.155.213.218 | Owensboro, KY | adsl-68-155-213-218.owb.bellsouth.net. |
| 3279 | 76.189.188.252 | Painesville, OH | cpe-76-189-188-252.neo.res.rr.com. |
| 3280 | 68.173.238.18 | Brooklyn, NY | cpe-68-173-238-18.nyc.res.rr.com. |
| 3281 | 72.69.217.70 | Seymour, IN | pool-72-69-217-70.chi01.dsl-w.verizon.net. |
| 3282 | 74.103.32.129 | Elkridge, MD | pool-74-103-32-129.bltmmd.fios.verizon.net. |
| 3283 | 24.230.55.15 | Sioux Falls, SD | host-15-55-230-24.midco.net. |
| 3284 | 173.2.186.151 | North Babylon, NY | ool-ad02ba97.dyn.optonline.net. |
| 3285 | 173.3.245.92 | Old Bridge, NJ | ool-ad03f55c.dyn.optonline.net. |
| 3286 | 76.223.241.173 | Des Plaines, IL | adsl-76-223-241-173.dsl.emhril.sbcglobal.net. |
| 3287 | 76.206.31.202 | Worden, IL | adsl-76-206-31-202.dsl.covlil.sbcglobal.net. |
| 3288 | 76.220.95.9 | East Saint Louis, IL | adsl-76-220-95-9.dsl.covlil.sbcglobal.net. |
| 3289 | 68.229.44.85 | Las Vegas, NV | ip68-229-44-85.lv.lv.cox.net. |
| 3290 | 74.142.247.14 | Bowling Green, KY | 74-142-247-14.dhcp.insightbb.com. |
| 3291 | 74.183.175.21 | Birmingham, AL | adsl-074-183-175-021.sip.bhm.bellsouth.net. |
| 3292 | 24.27.45.163 | Taylor, TX | cpe-24-27-45-163.austin.res.rr.com. |
| 3293 | 173.52.99.216 | Roosevelt, NY | pool-173-52-99-216.nycmny.fios.verizon.net. |
| 3294 | 68.35.116.117 | Santa Fe, NM | c-68-35-116-117.hsd1.nm.comcast.net. |
| 3295 | 71.177.220.229 | Chino Hills, CA | pool-71-177-220-229.lsanca.fios.verizon.net. |
| 3296 | 68.36.71.18 | Jamison, PA | c-68-36-71-18.hsd1.pa.comcast.net. |
| 3297 | 71.105.70.158 | Venice, CA | pool-71-105-70-158.lsanca.dsl-w.verizon.net. |
| 3298 | 71.115.92.180 | Elkhart, IN | pool-71-115-92-180.sbndin.dsl-w.verizon.net. |
| 3299 | 76.235.90.69 | East Saint Louis, IL | adsl-76-235-90-69.dsl.covlil.sbcglobal.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3300 | 76.244.32.107 | Napa, CA | 76-244-32-107.lightspeed.sntcca.sbcglobal.net. |
| 3301 | 76.226.221.217 | West Bloomfield, MI | NONE |
| 3302 | 63.255.108.240 | Albuquerque, NM | 63-255-108-240.ip.mcleodusa.net. |
| 3303 | 74.235.139.251 | Forest City, NC | adsl-74-235-139-251.clt.bellsouth.net. |
| 3304 | 76.84.96.143 | Lincoln, NE | cpe-76-84-96-143.neb.res.rr.com. |
| 3305 | 68.46.168.9 | Philadelphia, PA | c-68-46-168-9.hsd1.nj.comcast.net. |
| 3306 | 98.247.52.110 | Federal Way, WA | c-98-247-52-110.hsd1.wa.comcast.net. |
| 3307 | 71.193.42.175 | Citrus Heights, CA | c-71-193-42-175.hsd1.ca.comcast.net. |
| 3308 | 68.45.166.107 | Hillsborough, NJ | c-68-45-166-107.hsd1.nj.comcast.net. |
| 3309 | 216.189.180.210 | Miami Beach, FL | 216-189-180-210-dhcp.mia.fl.atlanticbb.net. |
| 3310 | 96.25.6.110 | Philadelphia, PA | 96-25-6-110.par.clearwire-wmx.net. |
| 3311 | 174.74.54.167 | Omaha, NE | ip174-74-54-167.om.om.cox.net. |
| 3312 | 64.90.146.171 | Roswell, NM | 064-090-146-171.plateautel.net. |
| 3313 | 97.95.71.42 | Schofield, WI | 97-95-71-42.dhcp.stpt.wi.charter.com. |
| 3314 | 68.55.240.194 | Annapolis, MD | c-68-55-240-194.hsd1.md.comcast.net. |
| 3315 | 71.235.214.146 | Milford, CT | c-71-235-214-146.hsd1.ct.comcast.net. |
| 3316 | 65.27.111.191 | Appleton, WI | CPE-65-27-111-191.new.res.rr.com. |
| 3317 | 71.247.238.47 | New York, NY | pool-71-247-238-47.nycmny.east.verizon.net. |
| 3318 | 98.112.0.45 | La Habra, CA | pool-98-112-0-45.lsanca.fios.verizon.net. |
| 3319 | 71.200.52.196 | Camden Wyoming, DE | c-71-200-52-196.hsd1.de.comcast.net. |
| 3320 | 66.56.25.50 | Marietta, GA | c-66-56-25-50.hsd1.ga.comcast.net. |
| 3321 | 69.136.89.201 | Absecon, NJ | c-69-136-89-201.hsd1.pa.comcast.net. |
| 3322 | 71.230.158.48 | Princeton, NJ | c-71-230-158-48.hsd1.nj.comcast.net. |
| 3323 | 66.229.19.138 | Hollywood, FL | c-66-229-19-138.hsd1.fl.comcast.net. |
| 3324 | 71.232.205.246 | North Branford, CT | c-71-232-205-246.hsd1.ct.comcast.net. |
| 3325 | 65.78.67.6 | Bethlehem, PA | 65-78-67-6.c3-0.eas-ubr1.atw-eas.pa.cable.rcn.com. |
| 3326 | 96.248.85.101 | Cherry Hill, NJ | pool-96-248-85-101.cmdnnj.fios.verizon.net. |
| 3327 | 96.245.43.54 | Exton, PA | pool-96-245-43-54.phlapa.fios.verizon.net. |
| 3328 | 68.50.173.78 | Hyattsville, MD | c-68-50-173-78.hsd1.md.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3329 | 174.19.96.239 | Boise, ID | 174-19-96-239.bois.qwest.net. |
| 3330 | 75.168.109.251 | Minneapolis, MN | 75-168-109-251.mpls.qwest.net. |
| 3331 | 69.10.113.2 | Fort Leonard Wood, MO | ip-69-10-113-2.midstate.ip.cablemo.net. |
| 3332 | 68.97.195.7 | Norman, OK | ip68-97-195-7.ok.ok.cox.net. |
| 3333 | 97.82.248.209 | Lenoir, NC | 97-82-248-209.dhcp.hckr.nc.charter.com. |
| 3334 | 66.27.133.74 | Huntington Beach, CA | cpe-66-27-133-74.socal.res.rr.com. |
| 3335 | 66.91.78.74 | Honolulu, HI | cpe-66-91-78-74.hawaii.res.rr.com. |
| 3336 | 66.65.148.98 | New York, NY | cpe-66-65-148-98.nyc.res.rr.com. |
| 3337 | 66.74.32.125 | Twentynine Palms, CA | cpe-66-74-32-125.dc.res.rr.com. |
| 3338 | 71.241.182.237 | Buffalo, NY | pool-71-241-182-237.buff.east.verizon.net. |
| 3339 | 71.229.22.206 | Tallahassee, FL | c-71-229-22-206.hsd1.fl.comcast.net. |
| 3340 | 97.115.120.1 | Portland, OR | 97-115-120-1.ptld.qwest.net. |
| 3341 | 99.18.177.113 | Canton, OH | adsl-99-18-177-113.dsl.akrnoh.sbcglobal.net. |
| 3342 | 75.38.193.248 | Ann Arbor, MI | 75-38-193-248.lightspeed.anarmi.sbcglobal.net. |
| 3343 | 99.189.4.151 | Winnetka, CA | 99-189-4-151.lightspeed.irvnca.sbcglobal.net. |
| 3344 | 97.91.184.102 | Saint Louis, MO | 97-91-184-102.dhcp.stls.mo.charter.com. |
| 3345 | 216.119.176.2 | Oxford, MS | host-216-119-176-2.vista-express.com. |
| 3346 | 70.116.92.55 | Sandy, TX | cpe-70-116-92-55.austin.res.rr.com. |
| 3347 | 98.109.93.144 | Basking Ridge, NJ | pool-98-109-93-144.nwrknj.fios.verizon.net. |
| 3348 | 98.118.73.168 | Worcester, MA | pool-98-118-73-168.bstnma.east.verizon.net. |
| 3349 | 67.185.118.170 | Spokane, WA | c-67-185-118-170.hsd1.wa.comcast.net. |
| 3350 | 98.197.133.140 | Cypress, TX | c-98-197-133-140.hsd1.tx.comcast.net. |
| 3351 | 24.10.73.252 | Elk Grove, CA | c-24-10-73-252.hsd1.ca.comcast.net. |
| 3352 | 67.161.164.86 | Sacramento, CA | c-67-161-164-86.hsd1.ca.comcast.net. |
| 3353 | 24.17.108.174 | Woodinville, WA | c-24-17-108-174.hsd1.wa.comcast.net. |
| 3354 | 216.175.93.170 | Valley Village, CA | user-vcaunda.dsl.mindspring.com. |
| 3355 | 71.80.121.116 | Columbia, CT | 71-80-121-116.dhcp.wlmn.ct.charter.com. |
| 3356 | 67.243.27.138 | Brooklyn, NY | cpe-67-243-27-138.nyc.res.rr.com. |
| 3357 | 76.169.116.55 | Inglewood, CA | cpe-76-169-116-55.socal.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3358 | 67.49.133.13 | Honolulu, HI | cpe-67-49-133-13.hawaii.res.rr.com. |
| 3359 | 24.18.216.158 | Seattle, WA | c-24-18-216-158.hsd1.wa.comcast.net. |
| 3360 | 67.185.63.143 | Spokane, WA | c-67-185-63-143.hsd1.wa.comcast.net. |
| 3361 | 76.118.246.14 | Springfield, MA | c-76-118-246-14.hsd1.ma.comcast.net. |
| 3362 | 76.121.171.246 | Seattle, WA | c-76-121-171-246.hsd1.wa.comcast.net. |
| 3363 | 67.174.7.26 | River Grove, IL | c-67-174-7-26.hsd1.il.comcast.net. |
| 3364 | 24.13.212.225 | Mount Prospect, IL | c-24-13-212-225.hsd1.il.comcast.net. |
| 3365 | 67.191.64.43 | West Palm Beach, FL | c-67-191-64-43.hsd1.fl.comcast.net. |
| 3366 | 67.177.82.230 | Mobile, AL | c-67-177-82-230.hsd1.al.comcast.net. |
| 3367 | 69.180.27.157 | Atlanta, GA | c-69-180-27-157.hsd1.ga.comcast.net. |
| 3368 | 67.185.171.216 | Spokane, WA | c-67-185-171-216.hsd1.wa.comcast.net. |
| 3369 | 70.111.228.137 | Brick, NJ | pool-70-111-228-137.nwrk.east.verizon.net. |
| 3370 | 67.66.201.234 | Cypress, TX | adsl-67-66-201-234.dsl.hstntx.swbell.net. |
| 3371 | 99.8.142.2 | Simi Valley, CA | 99-8-142-2.lightspeed.simica.sbcglobal.net. |
| 3372 | 67.83.112.165 | Jackson, NJ | ool-435370a5.dyn.optonline.net. |
| 3373 | 108.2.123.159 | Collegeville, PA | pool-108-2-123-159.phlapa.fios.verizon.net. |
| 3374 | 75.92.40.129 | Houston, TX | 75-92-40-129.hou.clearwire-wmx.net. |
| 3375 | 68.96.208.222 | Las Vegas, NV | ip68-96-208-222.lv.lv.cox.net. |
| 3376 | 98.113.168.238 | New York, NY | pool-98-113-168-238.nycmny.fios.verizon.net. |
| 3377 | 24.1.154.40 | Streamwood, IL | c-24-1-154-40.hsd1.il.comcast.net. |
| 3378 | 69.139.239.162 | Odenton, MD | NONE |
| 3379 | 71.60.89.58 | Monroeville, PA | c-71-60-89-58.hsd1.pa.comcast.net. |
| 3380 | 71.61.217.139 | Morgantown, WV | c-71-61-217-139.hsd1.wv.comcast.net. |
| 3381 | 66.190.198.253 | Suffolk, VA | 66-190-198-253.dhcp.rnrp.nc.charter.com. |
| 3382 | 96.36.150.23 | Camp Lejeune, NC | 96-36-150-23.unas.gnvl.sc.charter.com. |
| 3383 | 97.90.156.152 | Long Beach, CA | 97-90-156-152.static.mtpk.ca.charter.com. |
| 3384 | 24.193.103.165 | Jamaica, NY | cpe-24-193-103-165.nyc.res.rr.com. |
| 3385 | 68.83.190.148 | Horsham, PA | c-68-83-190-148.hsd1.pa.comcast.net. |
| 3386 | 69.198.38.214 | Littleton, CO | NONE |
| 3387 | 216.80.12.147 | Chicago, IL | 216-80-12-147.c3-0.prs-ubr1.chi-prs.il.cable.rcn.com. |
| 3388 | 71.49.18.122 | Fruitland Park, FL | fl-71-49-18-122.dhcp.embarqhsd.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3389 | 98.156.44.13 | Lees Summit, MO | network-098-156-044-013.bcs.kc.rr.com. |
| 3390 | 75.83.144.2 | Los Angeles, CA | cpe-75-83-144-2.socal.res.rr.com. |
| 3391 | 98.154.50.142 | Los Angeles, CA | cpe-98-154-50-142.socal.res.rr.com. |
| 3392 | 98.148.225.97 | Palmdale, CA | cpe-98-148-225-97.socal.res.rr.com. |
| 3393 | 98.119.155.81 | Granada Hills, CA | pool-98-119-155-81.lsanca.fios.verizon.net. |
| 3394 | 98.109.232.23 | Jersey City, NJ | pool-98-109-232-23.nwrknj.east.verizon.net. |
| 3395 | 98.117.35.63 | Crofton, MD | pool-98-117-35-63.bltmmd.fios.verizon.net. |
| 3396 | 69.138.217.126 | Chesapeake Beach, MD | c-69-138-217-126.hsd1.md.comcast.net. |
| 3397 | 67.173.122.154 | Aurora, IL | c-67-173-122-154.hsd1.il.comcast.net. |
| 3398 | 24.110.103.91 | Palm Bay, FL | user-0c6spqr.cable.mindspring.com. |
| 3399 | 72.193.92.127 | Henderson, NV | ip72-193-92-127.lv.lv.cox.net. |
| 3400 | 98.20.73.121 | Sugar Land, TX | h121.73.20.98.dynamic.ip.windstream.net. |
| 3401 | 72.229.190.108 | Rego Park, NY | cpe-72-229-190-108.nyc.res.rr.com. |
| 3402 | 76.167.113.83 | Los Angeles, CA | cpe-76-167-113-83.socal.res.rr.com. |
| 3403 | 98.196.245.103 | Houston, TX | c-98-196-245-103.hsd1.tx.comcast.net. |
| 3404 | 69.253.229.216 | Maplewood, NJ | c-69-253-229-216.hsd1.pa.comcast.net. |
| 3405 | 98.192.240.240 | Salisbury, MD | c-98-192-240-240.hsd1.md.comcast.net. |
| 3406 | 76.119.142.2 | Boston, MA | c-76-119-142-2.hsd1.ma.comcast.net. |
| 3407 | 24.190.15.67 | Hicksville, NY | ool-18be0f43.dyn.optonline.net. |
| 3408 | 67.85.173.212 | Morristown, NJ | ool-4355add4.dyn.optonline.net. |
| 3409 | 67.84.71.235 | Stony Point, NY | ool-435447eb.dyn.optonline.net. |
| 3410 | 24.189.103.127 | Brooklyn, NY | ool-18bd677f.dyn.optonline.net. |
| 3411 | 24.188.127.135 | Merrick, NY | ool-18bc7f87.dyn.optonline.net. |
| 3412 | 24.189.60.19 | Hauppauge, NY | ool-18bd3c13.dyn.optonline.net. |
| 3413 | 12.182.141.128 | Monterey, CA | NONE |
| 3414 | 76.181.82.139 | Columbus, OH | cpe-76-181-82-139.columbus.res.rr.com. |
| 3415 | 173.172.146.221 | San Antonio, TX | cpe-173-172-146-221.satx.res.rr.com. |
| 3416 | 137.148.239.102 | Cleveland, OH | csu-137-148-239-102.csuohio.edu. |
| 3417 | 24.26.93.221 | Lakeland, FL | 242693hfc221.tampabay.res.rr.com. |
| 3418 | 68.101.131.59 | San Diego, CA | ip68-101-131-59.sd.sd.cox.net. |
| 3419 | 70.183.72.64 | Santa Barbara, CA | wsip-70-183-72-64.hu.sd.cox.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3420 | 68.104.90.186 | Las Vegas, NV | ip68-104-90-186.lv.lv.cox.net. |
| 3421 | 70.139.0.154 | Sugar Land, TX | 70-139-0-154.lightspeed.rsbgtx.sbcglobal.net. |
| 3422 | 99.90.17.156 | Norman, OK | 99-90-17-156.lightspeed.okcbok.sbcglobal.net. |
| 3423 | 74.166.90.73 | Atlanta, GA | adsl-074-166-090-073.sip.asm.bellsouth.net. |
| 3424 | 173.31.55.54 | Robinson, IL | 173-31-55-54.client.mchsi.com. |
| 3425 | 173.25.8.37 | Moyock, NC | 173-25-8-37.client.mchsi.com. |
| 3426 | 68.202.91.83 | Winter Garden, FL | 83-91.202-68.tampabay.res.rr.com. |
| 3427 | 68.202.190.87 | Orlando, FL | 87.190.202.68.cfl.res.rr.com. |
| 3428 | 76.23.156.134 | Jamaica Plain, MA | c-76-23-156-134.hsd1.ma.comcast.net. |
| 3429 | 68.193.77.155 | Basking Ridge, NJ | ool-44c14d9b.dyn.optonline.net. |
| 3430 | 76.26.15.163 | Miami, FL | c-76-26-15-163.hsd1.fl.comcast.net. |
| 3431 | 74.240.151.200 | Luling, LA | adsl-74-240-151-200.msy.bellsouth.net. |
| 3432 | 71.127.242.21 | Spring Lake, NJ | pool-71-127-242-21.nwrknj.fios.verizon.net. |
| 3433 | 173.69.24.156 | Warwick, RI | pool-173-69-24-156.prvdri.fios.verizon.net. |
| 3434 | 99.130.172.186 | Lafayette, IN | adsl-99-130-172-186.dsl.ipltin.sbcglobal.net. |
| 3435 | 76.251.29.197 | Houston, TX | adsl-76-251-29-197.dsl.hstntx.sbcglobal.net. |
| 3436 | 67.35.124.190 | Fort Lauderdale, FL | adsl-067-035-124-190.sip.bct.bellsouth.net. |
| 3437 | 98.212.64.146 | Elwood, IN | c-98-212-64-146.hsd1.in.comcast.net. |
| 3438 | 72.202.137.104 | Wichita, KS | ip72-202-137-104.ks.ks.cox.net. |
| 3439 | 76.171.33.228 | Los Angeles, CA | cpe-76-171-33-228.socal.res.rr.com. |
| 3440 | 24.211.152.100 | Raleigh, NC | cpe-024-211-152-100.nc.res.rr.com. |
| 3441 | 24.224.73.109 | Cornelius, NC | csub-24-224-73-109.mi-connection.com. |
| 3442 | 67.81.162.193 | Whippany, NJ | ool-4351a2c1.dyn.optonline.net. |
| 3443 | 99.132.71.53 | San Diego, CA | 99-132-71-53.lightspeed.sndgca.sbcglobal.net. |
| 3444 | 24.245.122.229 | Guntown, MS | d-24-245-122-229.cpe.metrocast.net. |
| 3445 | 108.25.21.235 | Hammonton, NJ | pool-108-25-21-235.atclnj.east.verizon.net. |
| 3446 | 72.64.96.154 | Coppell, TX | pool-72-64-96-154.dllstx.fios.verizon.net. |
| 3447 | 98.216.94.227 | Bloomfield, CT | c-98-216-94-227.hsd1.ct.comcast.net. |
| 3448 | 137.148.142.251 | Cleveland, OH | csu-137-148-142-251.csuohio.edu. |
| 3449 | 24.30.190.18 | Huntington Beach, CA | cpe-24-30-190-18.socal.res.rr.com. |
| 3450 | 24.31.176.33 | Napoleon, OH | cpe-24-31-176-33.columbus.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3451 | 70.164.68.63 | Norman, OK | wsip-70-164-68-63.ok.ok.cox.net. |
| 3452 | 74.100.11.94 | Huntington Beach, CA | NONE |
| 3453 | 74.102.5.44 | Kendall Park, NJ | pool-74-102-5-44.nwrknj.fios.verizon.net. |
| 3454 | 74.102.6.182 | Madison, NJ | pool-74-102-6-182.nwrknj.fios.verizon.net. |
| 3455 | 74.102.84.10 | Gillette, NJ | pool-74-102-84-10.nwrknj.fios.verizon.net. |
| 3456 | 70.166.28.205 | San Diego, CA | wsip-70-166-28-205.sd.sd.cox.net. |
| 3457 | 68.12.229.196 | Oklahoma City, OK | ip68-12-229-196.ok.ok.cox.net. |
| 3458 | 70.173.248.52 | Las Vegas, NV | ip70-173-248-52.lv.lv.cox.net. |
| 3459 | 24.4.45.63 | Pleasanton, CA | c-24-4-45-63.hsd1.ca.comcast.net. |
| 3460 | 76.195.72.172 | Middletown, CT | adsl-76-195-72-172.dsl.wlfrct.sbcglobal.net. |
| 3461 | 98.238.215.76 | Roseville, CA | c-98-238-215-76.hsd1.ca.comcast.net. |
| 3462 | 74.179.55.159 | Hendersonville, TN | adsl-74-179-55-159.bna.bellsouth.net. |
| 3463 | 98.24.10.228 | Charlotte, NC | cpe-098-024-010-228.carolina.res.rr.com. |
| 3464 | 173.48.17.92 | Lynn, MA | pool-173-48-17-92.bstnma.fios.verizon.net. |
| 3465 | 173.55.188.251 | Huntington Beach, CA | pool-173-55-188-251.lsanca.fios.verizon.net. |
| 3466 | 74.111.8.244 | Liverpool, NY | pool-74-111-8-244.syrcny.fios.verizon.net. |
| 3467 | 24.62.215.50 | Goffstown, NH | c-24-62-215-50.hsd1.nh.comcast.net. |
| 3468 | 68.198.89.204 | Mamaroneck, NY | ool-44c659cc.dyn.optonline.net. |
| 3469 | 76.224.31.34 | Elk Grove Village, IL | adsl-76-224-31-34.dsl.emhril.sbcglobal.net. |
| 3470 | 98.87.90.185 | Nashville, TN | adsl-98-87-90-185.bna.bellsouth.net. |
| 3471 | 76.95.20.76 | Lawndale, CA | cpe-76-95-20-76.socal.res.rr.com. |
| 3472 | 74.66.81.214 | Brooklyn, NY | cpe-74-66-81-214.nyc.res.rr.com. |
| 3473 | 71.108.160.124 | Long Beach, CA | pool-71-108-160-124.lsanca.dsl-w.verizon.net. |
| 3474 | 71.109.149.8 | Camarillo, CA | pool-71-109-149-8.lsanca.dsl-w.verizon.net. |
| 3475 | 71.114.193.108 | Terre Haute, IN | pool-71-114-193-108.trrhin.dsl-w.verizon.net. |
| 3476 | 99.144.131.40 | Miami, FL | 99-144-131-40.lightspeed.miamfl.sbcglobal.net. |
| 3477 | 204.111.120.202 | Strasburg, VA | n120s202.bbr1.shentel.net. |
| 3478 | 71.20.111.160 | Austin, TX | 71-20-111-160.hou.clearwire-wmx.net. |
| 3479 | 76.99.24.192 | Philadelphia, PA | c-76-99-24-192.hsd1.pa.comcast.net. |
| 3480 | 64.90.149.230 | Roswell, NM | 064-090-149-230.plateautel.net. |
| 3481 | 65.7.245.121 | Charlotte, NC | adsl-065-007-245-121.sip.clt.bellsouth.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3482 | 206.174.14.60 | Fairbanks, AK | 60-14-174-206.gci.net. |
| 3483 | 66.108.119.14 | New York, NY | cpe-66-108-119-14.nyc.res.rr.com. |
| 3484 | 173.79.192.239 | Woodbridge, VA | pool-173-79-192-239.washdc.fios.verizon.net. |
| 3485 | 71.180.84.218 | Valrico, FL | pool-71-180-84-218.tampfl.fios.verizon.net. |
| 3486 | 68.45.233.98 | Mount Laurel, NJ | c-68-45-233-98.hsd1.nj.comcast.net. |
| 3487 | 71.193.181.75 | Eugene, OR | c-71-193-181-75.hsd1.wa.comcast.net. |
| 3488 | 71.201.180.219 | Greenwood, IN | c-71-201-180-219.hsd1.in.comcast.net. |
| 3489 | 99.163.26.120 | Lees Summit, MO | 99-163-26-120.lightspeed.kscymo.sbcglobal.net. |
| 3490 | 75.31.161.21 | Fresno, CA | adsl-75-31-161-21.dsl.frs2ca.sbcglobal.net. |
| 3491 | 99.142.6.115 | Libertyville, IL | adsl-99-142-6-115.dsl.emhril.sbcglobal.net. |
| 3492 | 71.21.130.239 | Richardson, TX | 71-21-130-239.txr.clearwire-wmx.net. |
| 3493 | 65.8.65.105 | Fort Lauderdale, FL | adsl-65-8-65-105.mia.bellsouth.net. |
| 3494 | 174.34.214.80 | Antelope, CA | 080.214-34-174.ftth.swbr.surewest.net. |
| 3495 | 174.97.128.241 | Cary, NC | cpe-174-097-128-241.nc.res.rr.com. |
| 3496 | 174.99.8.53 | Garner, NC | cpe-174-099-008-053.nc.res.rr.com. |
| 3497 | 96.245.38.68 | Schwenksville, PA | pool-96-245-38-68.phlapa.fios.verizon.net. |
| 3498 | 71.191.33.87 | Germantown, MD | pool-71-191-33-87.washdc.fios.verizon.net. |
| 3499 | 68.50.72.128 | Baltimore, MD | c-68-50-72-128.hsd1.md.comcast.net. |
| 3500 | 71.192.242.204 | West Roxbury, MA | c-71-192-242-204.hsd1.ma.comcast.net. |
| 3501 | 174.23.170.23 | Salt Lake City, UT | 174-23-170-23.slkc.qwest.net. |
| 3502 | 174.23.187.143 | Salt Lake City, UT | 174-23-187-143.slkc.qwest.net. |
| 3503 | 99.189.253.96 | Indianapolis, IN | adsl-99-189-253-96.dsl.ipltin.sbcglobal.net. |
| 3504 | 99.28.160.59 | Daly City, CA | 99-28-160-59.lightspeed.miamfl.sbcglobal.net. |
| 3505 | 99.176.8.56 | Los Angeles, CA | adsl-99-176-8-56.dsl.lsan03.sbcglobal.net. |
| 3506 | 75.37.133.96 | Montebello, CA | adsl-75-37-133-96.dsl.irvnca.sbcglobal.net. |
| 3507 | 75.82.86.42 | Murrieta, CA | cpe-75-82-86-42.socal.res.rr.com. |
| 3508 | 72.207.3.79 | Spring Valley, CA | ip72-207-3-79.sd.sd.cox.net. |
| 3509 | 68.184.45.158 | Worcester, MA | 68-184-45-158.dhcp.oxfr.ma.charter.com. |
| 3510 | 72.226.121.75 | Schenectady, NY | cpe-72-226-121-75.nycap.res.rr.com. |
| 3511 | 173.65.36.81 | Tampa, FL | pool-173-65-36-81.tampfl.fios.verizon.net. |
| 3512 | 24.5.229.240 | San Ramon, CA | c-24-5-229-240.hsd1.ca.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3513 | 173.48.130.154 | Marlborough, MA | pool-173-48-130-154.bstnma.fios.verizon.net. |
| 3514 | 24.61.105.85 | South Berwick, ME | c-24-61-105-85.hsd1.nh.comcast.net. |
| 3515 | 68.194.48.6 | Massapequa, NY | ool-44c23006.dyn.optonline.net. |
| 3516 | 72.254.95.252 | UNKNOWN, UNKNOWN | 72-254-95-252.client.stsn.net. |
| 3517 | 68.25.12.171 | UNKNOWN, UNKNOWN | 68-25-12-171.pools.static.spcsdns.net. |
| 3518 | 68.239.239.107 | Avenel, NJ | pool-68-239-239-107.nwrk.east.verizon.net. |
| 3519 | 70.62.116.233 | Raleigh, NC | rrcs-70-62-116-233.midsouth.biz.rr.com. |
| 3520 | 24.4.93.246 | Redwood City, CA | c-24-4-93-246.hsd1.ca.comcast.net. |
| 3521 | 68.108.250.25 | Goleta, CA | ip68-108-250-25.sb.sd.cox.net. |
| 3522 | 173.26.220.172 | Columbia, MO | 173-26-220-172.client.mchsi.com. |
| 3523 | 75.95.64.195 | Raleigh, NC | 75-95-64-195.clt.clearwire-wmx.net. |
| 3524 | 173.185.18.222 | Sugar Land, TX | h222.18.185.173.dynamic.ip.windstream.net. |
| 3525 | 68.175.68.141 | New York, NY | cpe-68-175-68-141.nyc.res.rr.com. |
| 3526 | 70.126.136.2 | Riverview, FL | 2-136.126-70.tampabay.res.rr.com. |
| 3527 | 98.114.63.59 | Bryn Mawr, PA | pool-98-114-63-59.phlapa.fios.verizon.net. |
| 3528 | 98.113.206.139 | Staten Island, NY | pool-98-113-206-139.nycmny.fios.verizon.net. |
| 3529 | 173.3.171.74 | Wantagh, NY | ool-ad03ab4a.dyn.optonline.net. |
| 3530 | 99.23.39.206 | Cromwell, CT | 99-23-39-206.lightspeed.wlfrct.sbcglobal.net. |
| 3531 | 99.30.245.228 | Beebe, AR | adsl-99-30-245-228.dsl.ltrkar.sbcglobal.net. |
| 3532 | 24.51.195.23 | Pompano Beach, FL | crlspr-24.51.195.23.myacc.net. |
| 3533 | 173.49.93.102 | Collegeville, PA | pool-173-49-93-102.phlapa.fios.verizon.net. |
| 3534 | 72.76.242.79 | Union City, NJ | pool-72-76-242-79.nwrknj.fios.verizon.net. |
| 3535 | 70.16.99.135 | Topsham, ME | pool-70-16-99-135.port.east.myfairpoint.net. |
| 3536 | 173.54.65.118 | Clark, NJ | pool-173-54-65-118.nwrknj.east.verizon.net. |
| 3537 | 173.71.73.66 | Trenton, NJ | pool-173-71-73-66.cmdnnj.fios.verizon.net. |
| 3538 | 24.63.152.103 | Bethel, CT | c-24-63-152-103.hsd1.ct.comcast.net. |
| 3539 | 24.61.26.244 | Manchester Center, VT | c-24-61-26-244.hsd1.vt.comcast.net. |
| 3540 | 76.108.244.201 | Miami, FL | c-76-108-244-201.hsd1.fl.comcast.net. |
| 3541 | 68.197.219.123 | Piscataway, NJ | ool-44c5db7b.dyn.optonline.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3542 | 68.197.24.142 | Parlin, NJ | ool-44c5188e.dyn.optonline.net. |
| 3543 | 38.101.244.253 | West Covina, CA | NONE |
| 3544 | 70.228.72.21 | Canton, OH | adsl-70-228-72-21.dsl.akrnoh.ameritech.net. |
| 3545 | 64.20.158.253 | Bluffton, SC | 64.20.158.253.dyn-e-pool31.pool.hargray.net. |
| 3546 | 76.124.254.132 | Camden, NJ | c-76-124-254-132.hsd1.nj.comcast.net. |
| 3547 | 63.253.67.138 | Denver, CO | 63-253-67-138.ip.mcleodusa.net. |
| 3548 | 76.174.35.63 | Ontario, CA | cpe-76-174-35-63.socal.res.rr.com. |
| 3549 | 71.163.141.6 | Chantilly, VA | pool-71-163-141-6.washdc.fios.verizon.net. |
| 3550 | 68.37.125.137 | Forked River, NJ | c-68-37-125-137.hsd1.nj.comcast.net. |
| 3551 | 76.127.177.123 | New Haven, CT | c-76-127-177-123.hsd1.ct.comcast.net. |
| 3552 | 71.157.182.149 | Redding, CA | adsl-71-157-182-149.dsl.chi2ca.sbcglobal.net. |
| 3553 | 63.194.212.237 | San Francisco, CA | adsl-63-194-212-237.dsl.snfc21.pacbell.net. |
| 3554 | 68.23.161.101 | Chicago, IL | adsl-68-23-161-101.dsl.chcgil.ameritech.net. |
| 3555 | 206.251.42.36 | Eagle Mountain, UT | 206-251-42-36.directcom.com. |
| 3556 | 66.108.48.147 | New York, NY | cpe-66-108-48-147.nyc.res.rr.com. |
| 3557 | 98.30.42.40 | Findlay, OH | cpe-98-30-42-40.woh.res.rr.com. |
| 3558 | 76.186.30.27 | Grand Prairie, TX | cpe-76-186-30-27.tx.res.rr.com. |
| 3559 | 76.185.137.204 | Plano, TX | cpe-76-185-137-204.tx.res.rr.com. |
| 3560 | 66.74.157.126 | Orange, CA | cpe-66-74-157-126.dc.res.rr.com. |
| 3561 | 71.191.82.137 | Falls Church, VA | pool-71-191-82-137.washdc.fios.verizon.net. |
| 3562 | 67.168.146.207 | Liberty Lake, WA | c-67-168-146-207.hsd1.wa.comcast.net. |
| 3563 | 98.221.90.74 | Somerset, NJ | c-98-221-90-74.hsd1.nj.comcast.net. |
| 3564 | 76.97.154.150 | Cumming, GA | c-76-97-154-150.hsd1.ga.comcast.net. |
| 3565 | 65.96.188.223 | Salem, MA | c-65-96-188-223.hsd1.ma.comcast.net. |
| 3566 | 98.254.182.92 | Jupiter, FL | c-98-254-182-92.hsd1.fl.comcast.net. |
| 3567 | 76.29.37.128 | Chicago, IL | c-76-29-37-128.hsd1.il.comcast.net. |
| 3568 | 71.221.204.15 | Spokane, WA | 71-221-204-15.spkn.qwest.net. |
| 3569 | 216.241.179.146 | Denver, CO | 216-241-179-146.viawest.net. |
| 3570 | 74.235.102.13 | Stanley, NC | adsl-74-235-102-13.clt.bellsouth.net. |
| 3571 | 74.33.45.133 | Mohave Valley, AZ | 74-33-45-133.dr01.rvra.az.frontiernet.net. |
| 3572 | 74.232.64.88 | Marietta, GA | adsl-74-232-64-88.asm.bellsouth.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3573 | 208.54.4.49 | Bellflower, CA | m310436d0.tmodns.net. |
| 3574 | 66.188.105.26 | Stoughton, WI | 66-188-105-26.dhcp.mdsn.wi.charter.com. |
| 3575 | 71.191.243.61 | Herndon, VA | pool-71-191-243-61.washdc.fios.verizon.net. |
| 3576 | 71.178.189.182 | Germantown, MD | pool-71-178-189-182.washdc.fios.verizon.net. |
| 3577 | 68.63.243.82 | Franklin, TN | c-68-63-243-82.hsd1.tn.comcast.net. |
| 3578 | 71.196.99.121 | Homestead, FL | c-71-196-99-121.hsd1.fl.comcast.net. |
| 3579 | 68.59.0.237 | Charleston, SC | c-68-59-0-237.hsd1.sc.comcast.net. |
| 3580 | 68.82.225.191 | Toms River, NJ | c-68-82-225-191.hsd1.de.comcast.net. |
| 3581 | 208.120.169.211 | Flushing, NY | user-387haej.cable.mindspring.com. |
| 3582 | 76.219.170.63 | Mooresville, IN | 76-219-170-63.lightspeed.iplsin.sbcglobal.net. |
| 3583 | 68.77.2.101 | Naperville, IL | adsl-68-77-2-101.dsl.emhril.ameritech.net. |
| 3584 | 24.11.136.245 | Mount Pleasant, SC | c-24-11-136-245.hsd1.sc.comcast.net. |
| 3585 | 76.95.80.154 | Reseda, CA | cpe-76-95-80-154.socal.res.rr.com. |
| 3586 | 24.148.43.212 | Chicago, IL | 24-148-43-212.c3-0.grn-ubr1.chi-grn.il.cable.rcn.com. |
| 3587 | 74.96.50.69 | Alexandria, VA | pool-74-96-50-69.washdc.east.verizon.net. |
| 3588 | 24.12.126.123 | Valparaiso, IN | c-24-12-126-123.hsd1.in.comcast.net. |
| 3589 | 98.237.169.211 | Tacoma, WA | c-98-237-169-211.hsd1.wa.comcast.net. |
| 3590 | 98.232.13.7 | Seattle, WA | c-98-232-13-7.hsd1.wa.comcast.net. |
| 3591 | 24.125.194.73 | Richmond, VA | c-24-125-194-73.hsd1.va.comcast.net. |
| 3592 | 67.164.103.81 | Pleasanton, CA | c-67-164-103-81.hsd1.ca.comcast.net. |
| 3593 | 71.227.227.237 | Lacey, WA | c-71-227-227-237.hsd1.wa.comcast.net. |
| 3594 | 24.130.143.54 | San Francisco, CA | c-24-130-143-54.hsd1.ca.comcast.net. |
| 3595 | 24.131.239.238 | Pittsburgh, PA | c-24-131-239-238.hsd1.pa.comcast.net. |
| 3596 | 69.112.136.110 | Merrick, NY | ool-4570886e.dyn.optonline.net. |
| 3597 | 69.115.188.25 | Wayne, NJ | ool-4573bc19.dyn.optonline.net. |
| 3598 | 69.115.68.155 | Ringwood, NJ | ool-4573449b.dyn.optonline.net. |
| 3599 | 69.141.214.25 | Philadelphia, PA | c-69-141-214-25.hsd1.pa.comcast.net. |
| 3600 | 98.91.25.68 | Charleston, SC | adsl-98-91-25-68.chs.bellsouth.net. |
| 3601 | 75.150.138.145 | Chester, NJ | 75-150-138-145-Philadelphia.hfc.comcastbusiness.net. |
| 3602 | 117.104.131.47 | Fpo, AP | NONE |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3603 | 72.129.129.200 | Appleton, WI | CPE-72-129-129-200.new.res.rr.com. |
| 3604 | 72.177.153.197 | San Antonio, TX | cpe-72-177-153-197.satx.res.rr.com. |
| 3605 | 67.243.57.30 | New York, NY | cpe-67-243-57-30.nyc.res.rr.com. |
| 3606 | 67.84.216.36 | Haledon, NJ | ool-4354d824.dyn.optonline.net. |
| 3607 | 97.115.192.228 | Tucson, AZ | 97-115-192-228.tcso.qwest.net. |
| 3608 | 76.211.128.209 | Placentia, CA | NONE |
| 3609 | 76.230.106.47 | Santa Ana, CA | adsl-76-230-106-47.dsl.lsan03.sbcglobal.net. |
| 3610 | 67.121.225.207 | Oroville, CA | adsl-67-121-225-207.dsl.chic01.pacbell.net. |
| 3611 | 98.94.10.74 | Hephzibah, GA | adsl-98-94-10-74.ags.bellsouth.net. |
| 3612 | 67.244.31.166 | New York, NY | cpe-67-244-31-166.nyc.res.rr.com. |
| 3613 | 69.23.93.255 | Menasha, WI | CPE-69-23-93-255.new.res.rr.com. |
| 3614 | 71.72.141.66 | Tipp City, OH | cpe-71-72-141-66.woh.res.rr.com. |
| 3615 | 71.77.73.170 | Wilson, NC | cpe-071-077-073-170.nc.res.rr.com. |
| 3616 | 96.247.57.238 | Redondo Beach, CA | pool-96-247-57-238.lsanca.fios.verizon.net. |
| 3617 | 67.186.88.3 | Chicago, IL | c-67-186-88-3.hsd1.il.comcast.net. |
| 3618 | 75.168.143.220 | Minneapolis, MN | 75-168-143-220.mpls.qwest.net. |
| 3619 | 75.168.37.201 | Circle Pines, MN | 75-168-37-201.mpls.qwest.net. |
| 3620 | 141.161.58.155 | Washington, DC | wkstn58-155.wlxr.georgetown.edu. |
| 3621 | 71.94.251.55 | The Dalles, OR | 71-94-251-55.dhcp.mdfd.or.charter.com. |
| 3622 | 71.95.193.89 | Monterey Park, CA | 71-95-193-89.dhcp.mtpk.ca.charter.com. |
| 3623 | 67.49.253.251 | Desert Hot Springs, CA | cpe-67-49-253-251.dc.res.rr.com. |
| 3624 | 75.69.143.15 | Gloucester, MA | c-75-69-143-15.hsd1.ma.comcast.net. |
| 3625 | 24.23.133.150 | Alamo, CA | c-24-23-133-150.hsd1.ca.comcast.net. |
| 3626 | 24.239.130.124 | New York, NY | user-0cev0js.cable.mindspring.com. |
| 3627 | 24.220.153.145 | Sioux Falls, SD | host-145-153-220-24.midco.net. |
| 3628 | 67.80.252.122 | Saddle Brook, NJ | ool-4350fc7a.dyn.optonline.net. |
| 3629 | 97.118.90.57 | Golden, CO | 97-118-90-57.hlrn.qwest.net. |
| 3630 | 75.4.213.115 | Mission Viejo, CA | adsl-75-4-213-115.dsl.irvnca.sbcglobal.net. |
| 3631 | 67.67.222.61 | Austin, TX | adsl-67-67-222-61.dsl.austtx.swbell.net. |
| 3632 | 75.62.205.124 | San Diego, CA | NONE |
| 3633 | 75.23.222.165 | Wichita Falls, TX | adsl-75-23-222-165.dsl.wcfltx.sbcglobal.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3634 | 69.236.142.171 | West Tehama County, CA | ppp-69-236-142-171.dsl.chic01.pacbell.net. |
| 3635 | 99.165.231.68 | Houston, TX | 99-165-231-68.lightspeed.hstntx.sbcglobal.net. |
| 3636 | 75.0.99.184 | San Antonio, TX | adsl-75-0-99-184.dsl.snantx.sbcglobal.net. |
| 3637 | 75.80.119.81 | Westminster, CA | cpe-75-80-119-81.socal.res.rr.com. |
| 3638 | 71.207.59.140 | Middletown, PA | c-71-207-59-140.hsd1.pa.comcast.net. |
| 3639 | 98.199.153.102 | Houston, TX | c-98-199-153-102.hsd1.tx.comcast.net. |
| 3640 | 98.199.219.252 | Humble, TX | c-98-199-219-252.hsd1.tx.comcast.net. |
| 3641 | 173.58.15.243 | Menifee, CA | pool-173-58-15-243.lsanca.fios.verizon.net. |
| 3642 | 71.213.82.217 | Salt Lake City, UT | 71-213-82-217.slkc.qwest.net. |
| 3643 | 99.53.109.168 | Ypsilanti, MI | 99-53-109-168.lightspeed.ypslmi.sbcglobal.net. |
| 3644 | 97.0.51.248 | Rumson, NJ | 248.sub-97-0-51.myvzw.com. |
| 3645 | 67.246.255.191 | Penfield, NY | cpe-67-246-255-191.rochester.res.rr.com. |
| 3646 | 71.85.106.126 | Anderson, SC | 71-85-106-126.dhcp.spbg.sc.charter.com. |
| 3647 | 66.8.217.53 | Kaneohe, HI | cpe-66-8-217-53.hawaii.res.rr.com. |
| 3648 | 108.21.49.159 | College Point, NY | pool-108-21-49-159.nycmny.fios.verizon.net. |
| 3649 | 68.52.10.137 | Cave City, KY | c-68-52-10-137.hsd1.ky.comcast.net. |
| 3650 | 71.227.243.121 | Lakewood, WA | c-71-227-243-121.hsd1.wa.comcast.net. |
| 3651 | 70.138.101.30 | Houston, TX | 70-138-101-30.lightspeed.hstntx.sbcglobal.net. |
| 3652 | 75.56.198.227 | Los Angeles, CA | adsl-75-56-198-227.dsl.lsan03.sbcglobal.net. |
| 3653 | 71.65.10.23 | Novi, MI | cpe-71-65-10-23.mi.res.rr.com. |
| 3654 | 24.7.4.238 | Hayward, CA | c-24-7-4-238.hsd1.ca.comcast.net. |
| 3655 | 24.63.90.201 | Beverly, MA | c-24-63-90-201.hsd1.ma.comcast.net. |
| 3656 | 96.27.11.9 | Canton, MI | d27-96-9-11.nap.wideopenwest.com. |
| 3657 | 67.237.64.137 | Raeford, NC | nc-67-237-64-137.dhcp.embarqhsd.net. |
| 3658 | 98.14.249.249 | New York, NY | cpe-98-14-249-249.nyc.res.rr.com. |
| 3659 | 76.93.199.222 | Wahiawa, HI | cpe-76-93-199-222.hawaii.res.rr.com. |
| 3660 | 173.61.174.97 | Hightstown, NJ | pool-173-61-174-97.cmdnnj.fios.verizon.net. |
| 3661 | 71.125.23.52 | Great Neck, NY | pool-71-125-23-52.nycmny.fios.verizon.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3662 | 173.59.86.146 | Philadelphia, PA | pool-173-59-86-146.phlapa.east.verizon.net. |
| 3663 | 71.127.255.18 | Ridgefield, NJ | pool-71-127-255-18.nwrknj.fios.verizon.net. |
| 3664 | 98.227.80.158 | Lake Station, IN | c-98-227-80-158.hsd1.in.comcast.net. |
| 3665 | 71.223.230.41 | Surprise, AZ | 71-223-230-41.phnx.qwest.net. |
| 3666 | 72.215.85.25 | UNKNOWN, UNKNOWN | wsip-72-215-85-25.lv.lv.cox.net. |
| 3667 | 71.15.31.18 | Camp Lejeune, NC | 71-15-31-18.static.hlrg.nc.charter.com. |
| 3668 | 97.101.80.38 | Melbourne Beach, FL | 38.80.101.97.cfl.res.rr.com. |
| 3669 | 67.242.51.107 | Whitesboro, NY | cpe-67-242-51-107.twcny.res.rr.com. |
| 3670 | 24.0.89.11 | East Brunswick, NJ | c-24-0-89-11.hsd1.nj.comcast.net. |
| 3671 | 76.226.83.69 | Oak Park, MI | adsl-76-226-83-69.dsl.sfldmi.sbcglobal.net. |
| 3672 | 99.58.207.178 | Waterbury, CT | adsl-99-58-207-178.dsl.wlfrct.sbcglobal.net. |
| 3673 | 69.152.234.192 | San Antonio, TX | adsl-69-152-234-192.dsl.snantx.swbell.net. |
| 3674 | 24.192.187.193 | Warren, MI | d192-24-193-187.try.wideopenwest.com. |
| 3675 | 71.230.245.228 | West Chester, PA | c-71-230-245-228.hsd1.pa.comcast.net. |
| 3676 | 74.179.56.98 | Hendersonville, TN | adsl-74-179-56-98.bna.bellsouth.net. |
| 3677 | 71.9.21.91 | Reno, NV | 71-9-21-91.dhcp.reno.nv.charter.com. |
| 3678 | 71.85.13.230 | Simpsonville, SC | 71-85-13-230.dhcp.buft.sc.charter.com. |
| 3679 | 97.103.71.0 | Daytona Beach, FL | NONE |
| 3680 | 66.75.248.2 | San Diego, CA | cpe-66-75-248-2.san.res.rr.com. |
| 3681 | 66.74.222.238 | Encinitas, CA | cpe-66-74-222-238.san.res.rr.com. |
| 3682 | 72.225.188.175 | South Ozone Park, NY | cpe-72-225-188-175.nyc.res.rr.com. |
| 3683 | 76.106.72.5 | Indian Head, MD | c-76-106-72-5.hsd1.md.comcast.net. |
| 3684 | 71.229.11.74 | Tallahassee, FL | c-71-229-11-74.hsd1.fl.comcast.net. |
| 3685 | 70.138.200.154 | Houston, TX | 70-138-200-154.lightspeed.hstntx.sbcglobal.net. |
| 3686 | 96.18.81.33 | Oxford, AL | NONE |
| 3687 | 68.224.37.93 | Las Vegas, NV | ip68-224-37-93.lv.lv.cox.net. |
| 3688 | 98.163.22.92 | Roanoke, VA | ip98-163-22-92.rn.hr.cox.net. |
| 3689 | 146.201.54.121 | Tallahassee, FL | fcrr121-lsi.cc.fsu.edu. |
| 3690 | 68.215.34.101 | Hialeah, FL | adsl-68-215-34-101.mia.bellsouth.net. |
| 3691 | 75.142.85.171 | Ellensburg, WA | 75-142-85-171.dhcp.knwc.wa.charter.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3692 | 76.178.69.46 | Yuma, AZ | CPE-76-178-69-46.natsow.res.rr.com. |
| 3693 | 69.204.227.13 | New York, NY | cpe-69-204-227-13.nyc.res.rr.com. |
| 3694 | 76.173.183.161 | Santa Monica, CA | cpe-76-173-183-161.socal.res.rr.com. |
| 3695 | 71.185.231.99 | West Chester, PA | pool-71-185-231-99.phlapa.fios.verizon.net. |
| 3696 | 141.157.93.206 | Taneytown, MD | pool-141-157-93-206.balt.east.verizon.net. |
| 3697 | 75.65.222.199 | Memphis, TN | c-75-65-222-199.hsd1.tn.comcast.net. |
| 3698 | 68.197.141.43 | Randolph, NJ | ool-44c58d2b.dyn.optonline.net. |
| 3699 | 67.83.29.238 | Morristown, NJ | ool-43531dee.dyn.optonline.net. |
| 3700 | 67.80.109.161 | Parsippany, NJ | ool-43506da1.dyn.optonline.net. |
| 3701 | 75.168.39.225 | Isanti, MN | 75-168-39-225.mpls.qwest.net. |
| 3702 | 99.8.229.249 | Hayward, CA | adsl-99-8-229-249.dsl.pltn13.sbcglobal.net. |
| 3703 | 68.6.167.202 | San Diego, CA | ip68-6-167-202.sd.sd.cox.net. |
| 3704 | 117.104.131.25 | Fpo, AP | NONE |
| 3705 | 70.154.224.58 | Mount Sterling, KY | adsl-070-154-224-058.sip.bgk.bellsouth.net. |
| 3706 | 64.139.33.142 | Costa Mesa, CA | ip-64-139-33-142.dsl.sjc.megapath.net. |
| 3707 | 24.243.122.78 | Corpus Christi, TX | cpe-24-243-122-78.stx.res.rr.com. |
| 3708 | 76.184.118.254 | Garland, TX | cpe-76-184-118-254.tx.res.rr.com. |
| 3709 | 67.251.79.68 | Vestal, NY | cpe-67-251-79-68.stny.res.rr.com. |
| 3710 | 76.174.147.106 | Santa Ana, CA | cpe-76-174-147-106.socal.res.rr.com. |
| 3711 | 68.201.7.184 | Birmingham, AL | 184-7.201-68.bham.res.rr.com. |
| 3712 | 173.88.152.112 | Eastlake, OH | cpe-173-88-152-112.neo.res.rr.com. |
| 3713 | 71.172.17.150 | Emerson, NJ | pool-71-172-17-150.nwrknj.fios.verizon.net. |
| 3714 | 96.228.87.177 | Forest, VA | pool-96-228-87-177.lyncva.east.verizon.net. |
| 3715 | 71.191.68.87 | Chevy Chase, MD | pool-71-191-68-87.washdc.fios.verizon.net. |
| 3716 | 68.197.217.168 | Piscataway, NJ | ool-44c5d9a8.dyn.optonline.net. |
| 3717 | 12.178.150.2 | Merrillville, IN | NONE |
| 3718 | 75.144.154.30 | Natick, MA | 75-144-154-30-NewEngland.hfc.comcastbusiness.net. |
| 3719 | 68.202.166.122 | Saint Cloud, FL | 122.166.202.68.cfl.res.rr.com. |
| 3720 | 67.161.17.196 | South San Francisco, CA | c-67-161-17-196.hsd1.ca.comcast.net. |
| 3721 | 24.128.86.4 | Brattleboro, VT | c-24-128-86-4.hsd1.nh.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3722 | 76.110.225.72 | Jupiter, FL | c-76-110-225-72.hsd1.fl.comcast.net. |
| 3723 | 70.176.33.125 | Phoenix, AZ | ip70-176-33-125.ph.ph.cox.net. |
| 3724 | 74.240.151.125 | Luling, LA | adsl-74-240-151-125.msy.bellsouth.net. |
| 3725 | 151.213.70.152 | Newark, OH | h152.70.213.151.dynamic.ip.windstream.net. |
| 3726 | 74.240.151.138 | Luling, LA | adsl-74-240-151-138.msy.bellsouth.net. |
| 3727 | 74.240.151.221 | Luling, LA | adsl-74-240-151-221.msy.bellsouth.net. |
| 3728 | 152.20.181.66 | Wilmington, NC | 152-20-181-66.rev.uncw.edu. |
| 3729 | 65.188.253.3 | Greensboro, NC | cpe-065-188-253-003.triad.res.rr.com. |
| 3730 | 24.24.191.248 | West Hills, CA | cpe-24-24-191-248.socal.res.rr.com. |
| 3731 | 65.26.80.108 | Kansas City, MO | cpe-65-26-80-108.kc.res.rr.com. |
| 3732 | 98.234.32.233 | Salinas, CA | c-98-234-32-233.hsd1.ca.comcast.net. |
| 3733 | 68.105.38.100 | Prairieville, LA | ip68-105-38-100.br.br.cox.net. |
| 3734 | 174.66.204.238 | Rocky River, OH | ip174-66-204-238.cl.ri.cox.net. |
| 3735 | 68.9.215.39 | Meriden, CT | ip68-9-215-39.ri.ri.cox.net. |
| 3736 | 71.48.236.2 | Casselberry, FL | fl-71-48-236-2.dhcp.embarqhsd.net. |
| 3737 | 173.22.99.172 | Springfield, MO | 173-22-99-172.client.mchsi.com. |
| 3738 | 173.18.200.155 | New Market, AL | 173-18-200-155.client.mchsi.com. |
| 3739 | 24.164.184.69 | Middletown, NY | cpe-24-164-184-69.hvc.res.rr.com. |
| 3740 | 72.185.231.61 | Bradenton, FL | cpe-72-185-231-61.tampabay.res.rr.com. |
| 3741 | 96.240.96.85 | Kearny, NJ | pool-96-240-96-85.nwrknj.fios.verizon.net. |
| 3742 | 72.93.180.36 | Boston, MA | pool-72-93-180-36.bstnma.east.verizon.net. |
| 3743 | 96.241.61.168 | Manassas, VA | pool-96-241-61-168.washdc.fios.verizon.net. |
| 3744 | 71.251.134.153 | Pemberton, NJ | pool-71-251-134-153.cmdnnj.east.verizon.net. |
| 3745 | 98.239.177.121 | Pittsburgh, PA | c-98-239-177-121.hsd1.pa.comcast.net. |
| 3746 | 24.44.86.218 | Larchmont, NY | ool-182c56da.dyn.optonline.net. |
| 3747 | 74.240.228.194 | Hendersonville, TN | adsl-74-240-228-194.bna.bellsouth.net. |
| 3748 | 74.240.151.6 | Luling, LA | adsl-74-240-151-6.msy.bellsouth.net. |
| 3749 | 70.183.19.162 | Irvine, CA | wsip-70-183-19-162.oc.oc.cox.net. |
| 3750 | 72.178.35.37 | El Paso, TX | cpe-72-178-35-37.elp.res.rr.com. |
| 3751 | 76.184.217.131 | Bedford, TX | cpe-76-184-217-131.tx.res.rr.com. |
| 3752 | 24.250.205.21 | Gainesville, FL | ip24-250-205-21.ga.at.cox.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3753 | 72.66.81.159 | Arlington, VA | pool-72-66-81-159.washdc.fios.verizon.net. |
| 3754 | 68.231.134.11 | Peoria, AZ | ip68-231-134-11.tc.ph.cox.net. |
| 3755 | 75.70.87.83 | Fort Collins, CO | c-75-70-87-83.hsd1.co.comcast.net. |
| 3756 | 75.72.156.63 | Shakopee, MN | c-75-72-156-63.hsd1.mn.comcast.net. |
| 3757 | 24.15.116.105 | Bolingbrook, IL | c-24-15-116-105.hsd1.il.comcast.net. |
| 3758 | 67.171.69.43 | Pittsburgh, PA | c-67-171-69-43.hsd1.pa.comcast.net. |
| 3759 | 69.236.167.238 | Pinole, CA | adsl-69-236-167-238.dsl.pltn13.pacbell.net. |
| 3760 | 99.141.151.241 | Cumming, GA | 99-141-151-241.lightspeed.cmngga.sbcglobal.net. |
| 3761 | 71.197.85.194 | Elk Grove, CA | c-71-197-85-194.hsd1.ca.comcast.net. |
| 3762 | 98.238.251.207 | Placerville, CA | c-98-238-251-207.hsd1.ca.comcast.net. |
| 3763 | 173.17.176.171 | Springfield, MO | 173-17-176-171.client.mchsi.com. |
| 3764 | 173.171.220.104 | Tampa, FL | cpe-173-171-220-104.tampabay.res.rr.com. |
| 3765 | 76.189.2.219 | Cleveland, OH | cpe-76-189-2-219.neo.res.rr.com. |
| 3766 | 69.106.136.194 | West Hills, CA | NONE |
| 3767 | 65.51.198.210 | New Hyde Park, NY | 4133c6d2.cst.lightpath.net. |
| 3768 | 68.101.154.181 | San Diego, CA | ip68-101-154-181.sd.sd.cox.net. |
| 3769 | 75.186.61.238 | Cincinnati, OH | cpe-75-186-61-238.cinci.res.rr.com. |
| 3770 | 75.74.43.67 | Boca Raton, FL | c-75-74-43-67.hsd1.fl.comcast.net. |
| 3771 | 76.121.2.226 | Seattle, WA | c-76-121-2-226.hsd1.wa.comcast.net. |
| 3772 | 99.138.43.38 | Houston, TX | 99-138-43-38.lightspeed.hstntx.sbcglobal.net. |
| 3773 | 74.50.131.14 | Logan, NM | 074-050-131-014.plateautel.net. |
| 3774 | 68.103.54.57 | Topeka, KS | ip68-103-54-57.ks.ok.cox.net. |
| 3775 | 69.250.159.159 | Forest Hill, MD | c-69-250-159-159.hsd1.md.comcast.net. |
| 3776 | 68.35.57.218 | Albuquerque, NM | c-68-35-57-218.hsd1.nm.comcast.net. |
| 3777 | 98.240.105.137 | Antioch, TN | c-98-240-105-137.hsd1.tn.comcast.net. |
| 3778 | 69.115.14.121 | Budd Lake, NJ | ool-45730e79.dyn.optonline.net. |
| 3779 | 69.115.177.4 | Wayne, NJ | ool-4573b104.dyn.optonline.net. |
| 3780 | 70.233.150.81 | Norman, OK | adsl-70-233-150-81.dsl.okcyok.sbcglobal.net. |
| 3781 | 99.29.182.108 | Lake Villa, IL | 99-29-182-108.lightspeed.cicril.sbcglobal.net. |
| 3782 | 72.192.121.63 | Claremore, OK | ip72-192-121-63.tu.ok.cox.net. |
| 3783 | 72.192.226.70 | Alexandria, VA | ip72-192-226-70.dc.dc.cox.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3784 | 70.89.124.157 | Sammamish, WA | 70.89.124.157-Busname-WA.hfc.comcastbusiness.net. |
| 3785 | 75.214.113.119 | Cardington, OH | 119.sub-75-214-113.myvzw.com. |
| 3786 | 70.92.134.207 | Oostburg, WI | CPE-70-92-134-207.wi.res.rr.com. |
| 3787 | 74.101.39.181 | Jericho, NY | pool-74-101-39-181.nycmny.fios.verizon.net. |
| 3788 | 96.242.4.243 | Cliffwood, NJ | pool-96-242-4-243.nwrknj.fios.verizon.net. |
| 3789 | 98.242.58.162 | Kingsburg, CA | c-98-242-58-162.hsd1.ca.comcast.net. |
| 3790 | 68.4.170.131 | Trabuco Canyon, CA | ip68-4-170-131.oc.oc.cox.net. |
| 3791 | 74.73.160.194 | New York, NY | cpe-74-73-160-194.nyc.res.rr.com. |
| 3792 | 74.68.60.162 | Little Ferry, NJ | cpe-74-68-60-162.nj.res.rr.com. |
| 3793 | 98.118.133.63 | Buffalo, NY | pool-98-118-133-63.bflony.fios.verizon.net. |
| 3794 | 98.114.20.169 | Levittown, PA | pool-98-114-20-169.phlapa.fios.verizon.net. |
| 3795 | 96.248.121.170 | Cherry Hill, NJ | pool-96-248-121-170.cmdnnj.fios.verizon.net. |
| 3796 | 71.202.212.100 | San Rafael, CA | c-71-202-212-100.hsd1.ca.comcast.net. |
| 3797 | 71.57.12.11 | Round Lake, IL | c-71-57-12-11.hsd1.il.comcast.net. |
| 3798 | 76.15.229.43 | Brooklyn, NY | user-160vp9b.cable.mindspring.com. |
| 3799 | 69.122.80.238 | Roslyn Heights, NY | ool-457a50ee.dyn.optonline.net. |
| 3800 | 69.121.209.34 | Fairfield, CT | ool-4579d122.dyn.optonline.net. |
| 3801 | 99.33.24.126 | San Francisco, CA | adsl-99-33-24-126.dsl.pltn13.sbcglobal.net. |
| 3802 | 75.23.163.110 | Riverside, CA | 75-23-163-110.lightspeed.artnca.sbcglobal.net. |
| 3803 | 24.182.177.198 | Saint Louis, MO | 24-182-177-198.dhcp.stls.mo.charter.com. |
| 3804 | 68.116.206.2 | Belchertown, MA | 68-116-206-2.dhcp.oxfr.ma.charter.com. |
| 3805 | 76.167.112.70 | Beverly Hills, CA | cpe-76-167-112-70.socal.res.rr.com. |
| 3806 | 173.54.23.246 | West Orange, NJ | pool-173-54-23-246.nwrknj.fios.verizon.net. |
| 3807 | 173.55.48.67 | Newbury Park, CA | pool-173-55-48-67.lsanca.fios.verizon.net. |
| 3808 | 74.105.220.194 | Howell, NJ | pool-74-105-220-194.nwrknj.fios.verizon.net. |
| 3809 | 71.61.196.217 | New Castle, PA | c-71-61-196-217.hsd1.pa.comcast.net. |
| 3810 | 68.40.42.33 | Detroit, MI | c-68-40-42-33.hsd1.mi.comcast.net. |
| 3811 | 68.4.48.189 | San Clemente, CA | ip68-4-48-189.pv.oc.cox.net. |
| 3812 | 75.97.82.169 | Franklin, NJ | 75.97.82.169.res-cmts.nbh.ptd.net. |
| 3813 | 98.184.95.254 | Macon, GA | ip98-184-95-254.mc.at.cox.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3814 | 24.183.54.126 | Mount Horeb, WI | 24-183-54-126.dhcp.mdsn.wi.charter.com. |
| 3815 | 72.196.118.145 | Gainesville, FL | ip72-196-118-145.ga.at.cox.net. |
| 3816 | 98.24.52.228 | Statesville, NC | cpe-098-024-052-228.carolina.res.rr.com. |
| 3817 | 74.72.76.37 | Arverne, NY | cpe-74-72-76-37.nyc.res.rr.com. |
| 3818 | 74.67.51.91 | Albany, NY | cpe-74-67-51-91.nycap.res.rr.com. |
| 3819 | 75.85.135.155 | Wahiawa, HI | cpe-75-85-135-155.hawaii.res.rr.com. |
| 3820 | 75.186.33.162 | Cincinnati, OH | cpe-75-186-33-162.cinci.res.rr.com. |
| 3821 | 75.85.196.21 | Twentynine Palms, CA | cpe-75-85-196-21.dc.res.rr.com. |
| 3822 | 98.112.223.181 | Pico Rivera, CA | pool-98-112-223-181.lsanca.fios.verizon.net. |
| 3823 | 98.116.194.133 | Oceanside, NY | pool-98-116-194-133.nycmny.fios.verizon.net. |
| 3824 | 98.119.194.117 | Redlands, CA | pool-98-119-194-117.lsanca.fios.verizon.net. |
| 3825 | 96.254.7.183 | Sarasota, FL | pool-96-254-7-183.tampfl.fios.verizon.net. |
| 3826 | 98.118.253.216 | Leesburg, VA | pool-98-118-253-216.clppva.fios.verizon.net. |
| 3827 | 74.105.145.173 | Westwood, NJ | pool-74-105-145-173.nwrknj.fios.verizon.net. |
| 3828 | 67.181.57.55 | Modesto, CA | c-67-181-57-55.hsd1.ca.comcast.net. |
| 3829 | 68.98.20.154 | Chandler, AZ | ip68-98-20-154.ph.ph.cox.net. |
| 3830 | 68.209.145.22 | Metairie, LA | adsl-068-209-145-022.sip.msy.bellsouth.net. |
| 3831 | 75.215.18.83 | Moreno Valley, CA | 83.sub-75-215-18.myvzw.com. |
| 3832 | 68.232.120.50 | State College, PA | h50.120.232.68.dynamic.ip.windstream.net. |
| 3833 | 66.108.37.90 | New York, NY | cpe-66-108-37-90.nyc.res.rr.com. |
| 3834 | 76.175.190.135 | Anaheim, CA | cpe-76-175-190-135.socal.res.rr.com. |
| 3835 | 24.160.177.42 | Columbus, OH | cpe-24-160-177-42.columbus.res.rr.com. |
| 3836 | 108.7.58.38 | Waltham, MA | pool-108-7-58-38.bstnma.fios.verizon.net. |
| 3837 | 96.248.6.168 | Richmond, VA | pool-96-248-6-168.rcmdva.fios.verizon.net. |
| 3838 | 71.233.172.42 | Danbury, CT | c-71-233-172-42.hsd1.ct.comcast.net. |
| 3839 | 24.118.3.40 | Inver Grove Heights, MN | c-24-118-3-40.hsd1.mn.comcast.net. |
| 3840 | 67.161.45.241 | San Jose, CA | c-67-161-45-241.hsd1.ca.comcast.net. |
| 3841 | 76.127.229.218 | West Springfield, MA | c-76-127-229-218.hsd1.ma.comcast.net. |
| 3842 | 24.154.164.75 | Youngstown, OH | dynamic-acs-24-154-164-75.zoominternet.net. |
| 3843 | 74.240.229.133 | Hendersonville, TN | adsl-74-240-229-133.bna.bellsouth.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3844 | 199.8.28.10 | Indianapolis, IN | NONE |
| 3845 | 68.99.116.235 | Wichita, KS | wsip-68-99-116-235.ks.ok.cox.net. |
| 3846 | 75.178.9.70 | Fayetteville, NC | cpe-075-178-009-070.nc.res.rr.com. |
| 3847 | 65.31.196.156 | Kansas City, MO | cpe-65-31-196-156.kc.res.rr.com. |
| 3848 | 72.231.11.251 | Whitestone, NY | cpe-72-231-11-251.nyc.res.rr.com. |
| 3849 | 98.223.146.44 | Chicago, IL | c-98-223-146-44.hsd1.in.comcast.net. |
| 3850 | 98.195.154.155 | Seabrook, TX | c-98-195-154-155.hsd1.tx.comcast.net. |
| 3851 | 67.191.109.87 | Jacksonville, FL | c-67-191-109-87.hsd1.fl.comcast.net. |
| 3852 | 98.195.167.77 | Stafford, TX | c-98-195-167-77.hsd1.tx.comcast.net. |
| 3853 | 8.24.60.234 | Greeley, CO | NONE |
| 3854 | 76.95.116.11 | Chatsworth, CA | cpe-76-95-116-11.socal.res.rr.com. |
| 3855 | 67.49.165.129 | Wahiawa, HI | cpe-67-49-165-129.hawaii.res.rr.com. |
| 3856 | 4.90.2.156 | Warren, TX | dialup-4.90.2.156.Dial1.Dallas1.Level3.net. |
| 3857 | 76.175.48.179 | South Gate, CA | cpe-76-175-48-179.socal.res.rr.com. |
| 3858 | 72.229.149.224 | Brooklyn, NY | cpe-72-229-149-224.nyc.res.rr.com. |
| 3859 | 173.88.128.166 | Cleveland, OH | cpe-173-88-128-166.neo.res.rr.com. |
| 3860 | 70.123.143.76 | Austin, TX | cpe-70-123-143-76.austin.res.rr.com. |
| 3861 | 71.176.129.239 | Martinsburg, WV | pool-71-176-129-239.hag.east.verizon.net. |
| 3862 | 174.198.33.146 | Sunland, CA | 146.sub-174-198-33.myvzw.com. |
| 3863 | 24.118.196.209 | Minneapolis, MN | c-24-118-196-209.hsd1.mn.comcast.net. |
| 3864 | 98.232.9.26 | Seattle, WA | c-98-232-9-26.hsd1.wa.comcast.net. |
| 3865 | 173.54.118.89 | Edison, NJ | pool-173-54-118-89.nwrknj.fios.verizon.net. |
| 3866 | 76.109.69.195 | Boynton Beach, FL | c-76-109-69-195.hsd1.fl.comcast.net. |
| 3867 | 24.19.108.194 | Bremerton, WA | c-24-19-108-194.hsd1.wa.comcast.net. |
| 3868 | 98.225.21.69 | Puyallup, WA | c-98-225-21-69.hsd1.wa.comcast.net. |
| 3869 | 69.114.100.52 | Manhasset, NY | ool-45726434.dyn.optonline.net. |
| 3870 | 67.87.79.52 | Yorktown Heights, NY | ool-43574f34.dyn.optonline.net. |
| 3871 | 24.184.52.230 | Brooklyn, NY | ool-18b834e6.dyn.optonline.net. |
| 3872 | 173.3.215.153 | Piscataway, NJ | ool-ad03d799.dyn.optonline.net. |
| 3873 | 24.184.173.137 | Brooklyn, NY | ool-18b8ad89.dyn.optonline.net. |
| 3874 | 69.119.147.199 | Norwalk, CT | ool-457793c7.dyn.optonline.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3875 | 71.40.38.11 | San Benito, TX | rrcs-71-40-38-11.sw.biz.rr.com. |
| 3876 | 208.191.144.117 | Montebello, CA | adsl-208-191-144-117.dsl.hstntx.swbell.net. |
| 3877 | 99.153.163.200 | Miami, FL | 99-153-163-200.lightspeed.miamfl.sbcglobal.net. |
| 3878 | 75.36.127.170 | La Crescenta, CA | adsl-75-36-127-170.dsl.irvnca.sbcglobal.net. |
| 3879 | 99.29.140.132 | Bolingbrook, IL | adsl-99-29-140-132.dsl.emhril.sbcglobal.net. |
| 3880 | 75.25.5.17 | Los Angeles, CA | adsl-75-25-5-17.dsl.irvnca.sbcglobal.net. |
| 3881 | 99.151.170.144 | Wheaton, IL | adsl-99-151-170-144.dsl.emhril.sbcglobal.net. |
| 3882 | 75.28.97.208 | Los Angeles, CA | adsl-75-28-97-208.dsl.irvnca.sbcglobal.net. |
| 3883 | 76.217.23.106 | Los Angeles, CA | 76-217-23-106.lightspeed.irvnca.sbcglobal.net. |
| 3884 | 75.53.131.83 | Bellaire, TX | adsl-75-53-131-83.dsl.hstntx.sbcglobal.net. |
| 3885 | 76.222.230.40 | Wichita, KS | 76-222-230-40.lightspeed.wchtks.sbcglobal.net. |
| 3886 | 72.240.102.102 | Toledo, OH | cblmdm72-240-102-102.buckeyecom.net. |
| 3887 | 71.237.44.216 | Denver, CO | c-71-237-44-216.hsd1.co.comcast.net. |
| 3888 | 68.219.221.218 | Kennesaw, GA | adsl-68-219-221-218.asm.bellsouth.net. |
| 3889 | 98.212.1.23 | Chicago, IL | c-98-212-1-23.hsd1.il.comcast.net. |
| 3890 | 71.190.14.52 | Jamaica, NY | pool-71-190-14-52.nycmny.east.verizon.net. |
| 3891 | 24.49.10.90 | Christiansburg, VA | h90.10.49.24.cable.rdfr.jetbroadband.com. |
| 3892 | 76.168.102.230 | Santa Fe Springs, CA | cpe-76-168-102-230.socal.res.rr.com. |
| 3893 | 96.255.182.166 | Annandale, VA | pool-96-255-182-166.washdc.fios.verizon.net. |
| 3894 | 24.11.236.164 | Naperville, IL | c-24-11-236-164.hsd1.il.comcast.net. |
| 3895 | 72.254.145.2 | UNKNOWN, UNKNOWN | 72-254-145-2.client.stsn.net. |
| 3896 | 71.23.179.52 | Chicago, IL | 71-23-179-52.chi.clearwire-wmx.net. |
| 3897 | 70.149.44.192 | Miami, FL | adsl-70-149-44-192.mia.bellsouth.net. |
| 3898 | 64.139.33.54 | Costa Mesa, CA | ip-64-139-33-54.dsl.sjc.megapath.net. |
| 3899 | 68.192.235.92 | Wayne, NJ | ool-44c0eb5c.dyn.optonline.net. |
| 3900 | 68.49.223.227 | Baltimore, MD | c-68-49-223-227.hsd1.md.comcast.net. |
| 3901 | 68.190.126.169 | Middleton, WI | 68-190-126-169.dhcp.mdsn.wi.charter.com. |
| 3902 | 216.147.234.108 | Wamego, KS | 216-147-234-108.twinvalley.oct.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3903 | 67.242.62.249 | New Hartford, NY | cpe-67-242-62-249.twcny.res.rr.com. |
| 3904 | 24.92.104.248 | El Paso, TX | cpe-24-92-104-248.elp.res.rr.com. |
| 3905 | 24.193.90.79 | Brooklyn, NY | cpe-24-193-90-79.nyc.res.rr.com. |
| 3906 | 66.41.252.123 | Osseo, MN | c-66-41-252-123.hsd1.mn.comcast.net. |
| 3907 | 98.248.6.42 | Vacaville, CA | c-98-248-6-42.hsd1.ca.comcast.net. |
| 3908 | 24.60.73.165 | North Dartmouth, MA | c-24-60-73-165.hsd1.ma.comcast.net. |
| 3909 | 66.30.216.102 | Woburn, MA | c-66-30-216-102.hsd1.ma.comcast.net. |
| 3910 | 69.124.106.20 | Pelham, NY | ool-457c6a14.dyn.optonline.net. |
| 3911 | 24.186.102.102 | Deer Park, NY | ool-18ba6666.dyn.optonline.net. |
| 3912 | 99.5.236.181 | Saint Louis, MO | 99-5-236-181.lightspeed.stlsmo.sbcglobal.net. |
| 3913 | 69.217.170.167 | Waukesha, WI | adsl-69-217-170-167.dsl.milwwi.ameritech.net. |
| 3914 | 75.214.145.65 | Kingwood, TX | 65.sub-75-214-145.myvzw.com. |
| 3915 | 71.49.18.48 | Fruitland Park, FL | fl-71-49-18-48.dhcp.embarqhsd.net. |
| 3916 | 74.77.105.81 | Buffalo, NY | cpe-74-77-105-81.buffalo.res.rr.com. |
| 3917 | 70.18.99.13 | Queensbury, NY | pool-70-18-99-13.alb.east.verizon.net. |
| 3918 | 68.39.123.152 | Belleville, NJ | c-68-39-123-152.hsd1.nj.comcast.net. |
| 3919 | 68.42.50.247 | Tallahassee, FL | c-68-42-50-247.hsd1.fl.comcast.net. |
| 3920 | 68.37.235.210 | Livingston, NJ | c-68-37-235-210.hsd1.nj.comcast.net. |
| 3921 | 75.69.165.118 | Quincy, MA | c-75-69-165-118.hsd1.ma.comcast.net. |
| 3922 | 76.22.204.247 | Elizabethton, TN | c-76-22-204-247.hsd1.ky.comcast.net. |
| 3923 | 66.136.146.246 | Leawood, KS | adsl-66-136-146-246.dsl.kscymo.swbell.net. |
| 3924 | 12.178.60.250 | Oxford, MS | NONE |
| 3925 | 174.151.31.174 | Acworth, GA | 174-151-31-174.pools.spcsdns.net. |
| 3926 | 71.168.72.117 | Portsmouth, NH | pool-71-168-72-117.cncdnh.fast.myfairpoint.net. |
| 3927 | 173.68.70.44 | Staten Island, NY | pool-173-68-70-44.nycmny.fios.verizon.net. |
| 3928 | 72.88.38.24 | Buffalo, NY | pool-72-88-38-24.bflony.east.verizon.net. |
| 3929 | 98.213.193.18 | Belvidere, IL | c-98-213-193-18.hsd1.il.comcast.net. |
| 3930 | 24.218.97.253 | Brockton, MA | c-24-218-97-253.hsd1.ma.comcast.net. |
| 3931 | 68.61.91.128 | Detroit, MI | c-68-61-91-128.hsd1.mi.comcast.net. |
| 3932 | 67.185.127.253 | Spokane, WA | c-67-185-127-253.hsd1.wa.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3933 | 173.18.62.57 | Pipestone, MN | 173-18-62-57.client.mchsi.com. |
| 3934 | 173.172.133.152 | San Antonio, TX | cpe-173-172-133-152.satx.res.rr.com. |
| 3935 | 65.27.47.29 | Kansas City, MO | cpe-65-27-47-29.kc.res.rr.com. |
| 3936 | 72.181.151.38 | Dallas, TX | cpe-72-181-151-38.tx.res.rr.com. |
| 3937 | 96.231.68.65 | Falls Church, VA | pool-96-231-68-65.washdc.east.verizon.net. |
| 3938 | 96.238.185.200 | Richmond, VA | pool-96-238-185-200.rcmdva.fios.verizon.net. |
| 3939 | 72.69.84.108 | Marion, OH | pool-72-69-84-108.chi01.dsl-w.verizon.net. |
| 3940 | 98.239.91.28 | Fresno, CA | c-98-239-91-28.hsd1.ca.comcast.net. |
| 3941 | 67.82.101.103 | Old Bridge, NJ | ool-43526567.dyn.optonline.net. |
| 3942 | 173.85.112.180 | Cookeville, TN | 173-85-112-180.dr02.ckvl.tn.frontiernet.net. |
| 3943 | 24.21.4.12 | Salem, OR | c-24-21-4-12.hsd1.or.comcast.net. |
| 3944 | 72.145.245.91 | Kennesaw, GA | adsl-72-145-245-91.asm.bellsouth.net. |
| 3945 | 69.142.97.85 | Hillsborough, NJ | c-69-142-97-85.hsd1.nj.comcast.net. |
| 3946 | 67.250.93.143 | Palisades Park, NJ | cpe-67-250-93-143.nj.res.rr.com. |
| 3947 | 67.11.59.230 | Bulverde, TX | cpe-67-11-59-230.satx.res.rr.com. |
| 3948 | 98.14.87.225 | Brooklyn, NY | cpe-98-14-87-225.nyc.res.rr.com. |
| 3949 | 71.176.133.234 | Frederick, MD | pool-71-176-133-234.hag.east.verizon.net. |
| 3950 | 98.231.217.206 | Rockville, MD | c-98-231-217-206.hsd1.md.comcast.net. |
| 3951 | 68.198.5.255 | Mahopac, NY | ool-44c605ff.dyn.optonline.net. |
| 3952 | 76.170.16.76 | Tujunga, CA | cpe-76-170-16-76.socal.res.rr.com. |
| 3953 | 71.65.14.169 | Redford, MI | cpe-71-65-14-169.mi.res.rr.com. |
| 3954 | 67.241.240.182 | Elmira, NY | cpe-67-241-240-182.stny.res.rr.com. |
| 3955 | 24.193.208.49 | Staten Island, NY | cpe-24-193-208-49.si.res.rr.com. |
| 3956 | 70.124.122.243 | San Antonio, TX | cpe-70-124-122-243.satx.res.rr.com. |
| 3957 | 66.65.50.113 | New York, NY | cpe-66-65-50-113.nyc.res.rr.com. |
| 3958 | 24.90.176.137 | Astoria, NY | cpe-24-90-176-137.nyc.res.rr.com. |
| 3959 | 74.109.255.52 | Pittsburgh, PA | pool-74-109-255-52.pitbpa.fios.verizon.net. |
| 3960 | 98.250.59.65 | Lake Orion, MI | c-98-250-59-65.hsd1.mi.comcast.net. |
| 3961 | 98.227.225.5 | Berwyn, IL | c-98-227-225-5.hsd1.il.comcast.net. |
| 3962 | 216.231.121.44 | Meridian, MS | 216-231-121-44.static.networktel.net. |
| 3963 | 71.213.89.9 | Salt Lake City, UT | 71-213-89-9.slkc.qwest.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3964 | 99.137.155.125 | Chicago, IL | 99-137-155-125.lightspeed.cicril.sbcglobal.net. |
| 3965 | 68.191.164.19 | Clintonville, WI | 68-191-164-19.dhcp.stpt.wi.charter.com. |
| 3966 | 76.255.146.65 | Grand Rapids, MI | 76-255-146-65.lightspeed.gdrpmi.sbcglobal.net. |
| 3967 | 75.40.14.142 | Overland Park, KS | adsl-75-40-14-142.dsl.ksc2mo.sbcglobal.net. |
| 3968 | 98.23.14.189 | London, KY | h189.14.23.98.dynamic.ip.windstream.net. |
| 3969 | 24.115.64.151 | Ogdensburg, NJ | 24.115.64.151.res-cmts.sesp.ptd.net. |
| 3970 | 75.141.100.150 | Norwalk, CA | 75-141-100-150.dhcp.mtpk.ca.charter.com. |
| 3971 | 71.230.239.175 | Mount Laurel, NJ | c-71-230-239-175.hsd1.nj.comcast.net. |
| 3972 | 67.177.33.45 | Providence, UT | c-67-177-33-45.hsd1.ut.comcast.net. |
| 3973 | 69.142.224.245 | Lansdale, PA | c-69-142-224-245.hsd1.pa.comcast.net. |
| 3974 | 67.172.17.202 | West Mifflin, PA | c-67-172-17-202.hsd1.pa.comcast.net. |
| 3975 | 69.127.215.108 | Bohemia, NY | ool-457fd76c.dyn.optonline.net. |
| 3976 | 69.125.183.33 | Little Falls, NJ | ool-457db721.dyn.optonline.net. |
| 3977 | 75.17.85.67 | Spring, TX | 75-17-85-67.lightspeed.sprntx.sbcglobal.net. |
| 3978 | 72.207.65.252 | San Diego, CA | ip72-207-65-252.sd.sd.cox.net. |
| 3979 | 70.169.226.50 | Laguna Hills, CA | wsip-70-169-226-50.oc.oc.cox.net. |
| 3980 | 98.90.21.112 | Mobile, AL | adsl-98-90-21-112.mob.bellsouth.net. |
| 3981 | 76.73.212.222 | Augusta, GA | dynamic-76-73-212-222.knology.net. |
| 3982 | 98.90.91.188 | Mobile, AL | adsl-98-90-91-188.mob.bellsouth.net. |
| 3983 | 98.90.91.45 | Mobile, AL | adsl-98-90-91-45.mob.bellsouth.net. |
| 3984 | 24.107.107.42 | Chesterfield, MO | 24-107-107-42.dhcp.stls.mo.charter.com. |
| 3985 | 75.136.235.163 | Sterling, VA | 75-136-235-163.dhcp.mant.nc.charter.com. |
| 3986 | 24.181.126.252 | Ozark, AL | 24-181-126-252.dhcp.leds.al.charter.com. |
| 3987 | 24.155.231.193 | San Marcos, TX | 24-155-231-193.dyn.grandenetworks.net. |
| 3988 | 74.204.154.139 | Ottawa, KS | host-74-204-154-139.allegiance.tv. |
| 3989 | 72.221.114.176 | Pawtucket, RI | ip72-221-114-176.ri.ri.cox.net. |
| 3990 | 68.110.253.244 | Fredericksburg, VA | ip68-110-253-244.dc.dc.cox.net. |
| 3991 | 12.230.245.23 | Johnson City, TN | NONE |
| 3992 | 74.176.153.150 | Loganville, GA | adsl-74-176-153-150.asm.bellsouth.net. |
| 3993 | 72.211.185.244 | Avondale, AZ | ip72-211-185-244.tc.ph.cox.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 3994 | 70.176.104.202 | Phoenix, AZ | ip70-176-104-202.ph.ph.cox.net. |
| 3995 | 65.3.96.242 | Miami, FL | adsl-65-3-96-242.mia.bellsouth.net. |
| 3996 | 12.41.183.2 | Albuquerque, NM | NONE |
| 3997 | 184.0.227.148 | Fort Myers, FL | fl-184-0-227-148.dhcp.centurylinkservices.net. |
| 3998 | 72.219.142.20 | Lake Forest, CA | ip72-219-142-20.oc.oc.cox.net. |
| 3999 | 150.176.200.250 | Tallahassee, FL | NONE |
| 4000 | 68.2.180.119 | Phoenix, AZ | ip68-2-180-119.ph.ph.cox.net. |
| 4001 | 173.24.245.19 | Iowa City, IA | 173-24-245-19.client.mchsi.com. |
| 4002 | 66.25.149.31 | Round Rock, TX | cpe-66-25-149-31.austin.res.rr.com. |
| 4003 | 98.169.134.225 | Falls Church, VA | ip98-169-134-225.dc.dc.cox.net. |
| 4004 | 76.172.188.136 | Sherman Oaks, CA | cpe-76-172-188-136.socal.res.rr.com. |
| 4005 | 76.183.37.54 | Dallas, TX | cpe-76-183-37-54.tx.res.rr.com. |
| 4006 | 207.144.162.8 | Statesboro, GA | NONE |
| 4007 | 74.131.131.220 | Lexington, KY | 74-131-131-220.dhcp.insightbb.com. |
| 4008 | 76.171.131.218 | Murrieta, CA | cpe-76-171-131-218.socal.res.rr.com. |
| 4009 | 76.189.216.254 | Cleveland, OH | cpe-76-189-216-254.neo.res.rr.com. |
| 4010 | 75.213.83.200 | Florence, MA | 200.sub-75-213-83.myvzw.com. |
| 4011 | 75.215.148.166 | Bloomington, CA | 166.sub-75-215-148.myvzw.com. |
| 4012 | 76.92.131.226 | Kansas City, KS | cpe-76-92-131-226.kc.res.rr.com. |
| 4013 | 24.161.182.28 | San Diego, CA | cpe-24-161-182-28.san.res.rr.com. |
| 4014 | 67.247.156.246 | Geneva, NY | cpe-67-247-156-246.rochester.res.rr.com. |
| 4015 | 72.177.155.184 | San Antonio, TX | cpe-72-177-155-184.satx.res.rr.com. |
| 4016 | 72.187.97.168 | Tampa, FL | 168-97.187-72.tampabay.res.rr.com. |
| 4017 | 75.85.215.164 | Palm Desert, CA | cpe-75-85-215-164.dc.res.rr.com. |
| 4018 | 97.106.138.15 | Spring Hill, FL | 15-138.106-97.tampabay.res.rr.com. |
| 4019 | 24.92.15.151 | Bradenton, FL | dt061n97.tampabay.res.rr.com. |
| 4020 | 75.81.238.89 | Corydon, KY | cpe-75-81-238-89.we.res.rr.com. |
| 4021 | 97.104.126.249 | Orlando, FL | cpe-97-104-126-249.cfl.res.rr.com. |
| 4022 | 70.120.227.135 | El Paso, TX | cpe-70-120-227-135.elp.res.rr.com. |
| 4023 | 173.171.223.87 | Tampa, FL | cpe-173-171-223-87.tampabay.res.rr.com. |
| 4024 | 64.17.83.6 | Carlsbad, NM | 64-17-83-6.nm.warpdriveonline.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4025 | 96.228.136.134 | Palm Harbor, FL | pool-96-228-136-134.tampfl.fios.verizon.net. |
| 4026 | 96.243.239.16 | Tampa, FL | pool-96-243-239-16.tampfl.fios.verizon.net. |
| 4027 | 96.244.218.165 | Columbia, MD | pool-96-244-218-165.bltmmd.fios.verizon.net. |
| 4028 | 173.60.170.31 | Cerritos, CA | pool-173-60-170-31.lsanca.fios.verizon.net. |
| 4029 | 173.48.194.88 | Malden, MA | pool-173-48-194-88.bstnma.fios.verizon.net. |
| 4030 | 72.68.37.20 | Parlin, NJ | pool-72-68-37-20.nwrknj.east.verizon.net. |
| 4031 | 173.54.2.158 | Bridgewater, NJ | pool-173-54-2-158.nwrknj.fios.verizon.net. |
| 4032 | 173.70.168.184 | Union, NJ | pool-173-70-168-184.nwrknj.fios.verizon.net. |
| 4033 | 173.71.219.156 | Leesburg, VA | pool-173-71-219-156.clppva.fios.verizon.net. |
| 4034 | 173.66.72.93 | Silver Spring, MD | pool-173-66-72-93.washdc.fios.verizon.net. |
| 4035 | 74.101.255.200 | Saint Albans, NY | pool-74-101-255-200.nycmny.fios.verizon.net. |
| 4036 | 173.68.190.33 | Smithtown, NY | pool-173-68-190-33.nycmny.fios.verizon.net. |
| 4037 | 74.108.33.30 | Port Washington, NY | pool-74-108-33-30.nycmny.fios.verizon.net. |
| 4038 | 71.175.154.195 | Jenkintown, PA | pool-71-175-154-195.phlapa.east.verizon.net. |
| 4039 | 71.189.137.193 | Santa Paula, CA | pool-71-189-137-193.lsanca.fios.verizon.net. |
| 4040 | 71.169.34.54 | Stone Ridge, NY | pool-71-169-34-54.pghkny.east.verizon.net. |
| 4041 | 71.181.134.71 | Freeland, PA | pool-71-181-134-71.sctnpa.east.verizon.net. |
| 4042 | 69.115.159.12 | Bayonne, NJ | ool-45739f0c.dyn.optonline.net. |
| 4043 | 75.31.212.154 | Los Angeles, CA | adsl-75-31-212-154.dsl.irvnca.sbcglobal.net. |
| 4044 | 24.172.53.20 | Florence, SC | rrcs-24-172-53-20.se.biz.rr.com. |
| 4045 | 75.24.118.218 | Cheshire, CT | 75-24-118-218.lightspeed.chshct.sbcglobal.net. |
| 4046 | 67.165.17.189 | New Hope, PA | c-67-165-17-189.hsd1.pa.comcast.net. |
| 4047 | 24.13.69.9 | Bartlett, IL | c-24-13-69-9.hsd1.il.comcast.net. |
| 4048 | 24.127.24.244 | Salem, VA | c-24-127-24-244.hsd1.va.comcast.net. |
| 4049 | 69.141.219.171 | Shrewsbury, NJ | c-69-141-219-171.hsd1.nj.comcast.net. |
| 4050 | 69.180.104.4 | Hallandale, FL | c-69-180-104-4.hsd1.fl.comcast.net. |
| 4051 | 71.42.217.13 | Austin, TX | rrcs-71-42-217-13.sw.biz.rr.com. |
| 4052 | 75.38.206.111 | Cleveland, OH | 75-38-206-111.lightspeed.clevoh.sbcglobal.net. |
| 4053 | 99.148.194.154 | Enon, OH | NONE |
| 4054 | 69.235.25.163 | Los Angeles, CA | adsl-69-235-25-163.dsl.irvnca.pacbell.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4055 | 99.149.184.86 | Cypress, TX | 99-149-184-86.lightspeed.hstntx.sbcglobal.net. |
| 4056 | 74.88.15.205 | Mount Sinai, NY | ool-4a580fcd.dyn.optonline.net. |
| 4057 | 74.88.206.254 | New Rochelle, NY | ool-4a58cefe.dyn.optonline.net. |
| 4058 | 67.85.103.2 | Ringwood, NJ | ool-43556702.dyn.optonline.net. |
| 4059 | 75.67.106.121 | Hampton, NH | c-75-67-106-121.hsd1.nh.comcast.net. |
| 4060 | 67.82.36.175 | Parsippany, NJ | ool-435224af.dyn.optonline.net. |
| 4061 | 24.3.174.12 | Mckeesport, PA | c-24-3-174-12.hsd1.pa.comcast.net. |
| 4062 | 67.83.132.130 | Ramsey, NJ | ool-43538482.dyn.optonline.net. |
| 4063 | 75.27.20.179 | Indianapolis, IN | 75-27-20-179.lightspeed.iplsin.sbcglobal.net. |
| 4064 | 67.188.142.188 | San Jose, CA | c-67-188-142-188.hsd1.ca.comcast.net. |
| 4065 | 76.16.120.185 | West Lafayette, IN | c-76-16-120-185.hsd1.il.comcast.net. |
| 4066 | 67.188.165.127 | Walnut Creek, CA | c-67-188-165-127.hsd1.ca.comcast.net. |
| 4067 | 76.16.94.249 | Lake Bluff, IL | c-76-16-94-249.hsd1.il.comcast.net. |
| 4068 | 98.196.125.255 | Houston, TX | c-98-196-125-255.hsd1.tx.comcast.net. |
| 4069 | 70.128.126.30 | Claremore, OK | ppp-70-128-126-30.dsl.tulsok.swbell.net. |
| 4070 | 97.115.73.157 | Portland, OR | 97-115-73-157.ptld.qwest.net. |
| 4071 | 99.6.144.35 | Roanoke, TX | 99-6-144-35.lightspeed.rcsntx.sbcglobal.net. |
| 4072 | 24.4.146.66 | Pleasant Hill, CA | c-24-4-146-66.hsd1.ca.comcast.net. |
| 4073 | 76.107.177.107 | Olive Branch, MS | c-76-107-177-107.hsd1.ms.comcast.net. |
| 4074 | 68.196.97.120 | Mount Arlington, NJ | ool-44c46178.dyn.optonline.net. |
| 4075 | 63.228.162.54 | Coralville, IA | 63-228-162-54.cdrr.qwest.net. |
| 4076 | 99.6.224.95 | Dallas, TX | 99-6-224-95.lightspeed.rcsntx.sbcglobal.net. |
| 4077 | 68.52.190.170 | Murfreesboro, TN | c-68-52-190-170.hsd1.tn.comcast.net. |
| 4078 | 98.221.173.235 | Somers Point, NJ | c-98-221-173-235.hsd1.nj.comcast.net. |
| 4079 | 66.147.30.172 | Pompano Beach, FL | nsc66.147.30-172.newsouth.net. |
| 4080 | 98.210.133.173 | San Francisco, CA | c-98-210-133-173.hsd1.ca.comcast.net. |
| 4081 | 68.84.17.187 | Tallahassee, FL | c-68-84-17-187.hsd1.fl.comcast.net. |
| 4082 | 24.1.52.23 | Montgomery, IL | c-24-1-52-23.hsd1.il.comcast.net. |
| 4083 | 174.59.0.48 | Lancaster, PA | c-174-59-0-48.hsd1.pa.comcast.net. |
| 4084 | 71.194.43.200 | Chicago, IL | c-71-194-43-200.hsd1.il.comcast.net. |
| 4085 | 74.222.103.119 | Manning, SC | dsl-119.pool9.4.sumt.ftc-i.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4086 | 208.8.120.95 | Camden, TN | NONE |
| 4087 | 98.221.226.96 | Three Bridges, NJ | c-98-221-226-96.hsd1.nj.comcast.net. |
| 4088 | 209.6.166.112 | Brighton, MA | 209-6-166-112.c3-0.ned-ubr1.sbo-ned.ma.cable.rcn.com. |
| 4089 | 66.41.105.207 | Minneapolis, MN | c-66-41-105-207.hsd1.mn.comcast.net. |
| 4090 | 66.68.22.134 | Round Rock, TX | cpe-66-68-22-134.austin.res.rr.com. |
| 4091 | 66.229.131.214 | Deerfield Beach, FL | c-66-229-131-214.hsd1.fl.comcast.net. |
| 4092 | 24.218.220.162 | Brighton, MA | c-24-218-220-162.hsd1.ma.comcast.net. |
| 4093 | 71.236.120.117 | Lawrence, PA | c-71-236-120-117.hsd1.pa.comcast.net. |
| 4094 | 69.248.220.154 | Clark, NJ | c-69-248-220-154.hsd1.nj.comcast.net. |
| 4095 | 24.127.164.117 | Lansdowne, PA | c-24-127-164-117.hsd1.pa.comcast.net. |
| 4096 | 76.98.185.153 | Long Valley, NJ | c-76-98-185-153.hsd1.nj.comcast.net. |
| 4097 | 24.128.32.175 | Hartford, CT | c-24-128-32-175.hsd1.ct.comcast.net. |
| 4098 | 69.248.212.174 | Hackettstown, NJ | c-69-248-212-174.hsd1.nj.comcast.net. |
| 4099 | 66.177.1.166 | Jacksonville, FL | c-66-177-1-166.hsd1.fl.comcast.net. |
| 4100 | 76.18.213.101 | Jacksonville, FL | c-76-18-213-101.hsd1.fl.comcast.net. |
| 4101 | 69.248.23.163 | Philadelphia, PA | c-69-248-23-163.hsd1.pa.comcast.net. |
| 4102 | 75.65.5.130 | Memphis, TN | c-75-65-5-130.hsd1.tn.comcast.net. |
| 4103 | 67.169.80.35 | San Jose, CA | c-67-169-80-35.hsd1.ca.comcast.net. |
| 4104 | 67.169.189.197 | San Jose, CA | c-67-169-189-197.hsd1.ca.comcast.net. |
| 4105 | 24.19.70.239 | Puyallup, WA | c-24-19-70-239.hsd1.wa.comcast.net. |
| 4106 | 67.185.134.47 | Spokane, WA | c-67-185-134-47.hsd1.wa.comcast.net. |
| 4107 | 76.31.179.247 | Spring, TX | c-76-31-179-247.hsd1.tx.comcast.net. |
| 4108 | 98.230.12.201 | Tallahassee, FL | c-98-230-12-201.hsd1.fl.comcast.net. |
| 4109 | 98.230.12.52 | Tallahassee, FL | c-98-230-12-52.hsd1.fl.comcast.net. |
| 4110 | 98.252.218.179 | Winder, GA | c-98-252-218-179.hsd1.ga.comcast.net. |
| 4111 | 67.171.232.129 | Battle Ground, WA | c-67-171-232-129.hsd1.wa.comcast.net. |
| 4112 | 71.231.118.29 | Graham, WA | c-71-231-118-29.hsd1.wa.comcast.net. |
| 4113 | 76.127.66.252 | Lathrop, CA | c-76-127-66-252.hsd1.ca.comcast.net. |
| 4114 | 71.235.64.147 | East Haven, CT | c-71-235-64-147.hsd1.ct.comcast.net. |
| 4115 | 98.211.87.5 | Lewes, DE | c-98-211-87-5.hsd1.de.comcast.net. |
| 4116 | 76.91.117.178 | Anaheim, CA | cpe-76-91-117-178.socal.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4117 | 67.167.173.248 | Ooltewah, TN | c-67-167-173-248.hsd1.tn.comcast.net. |
| 4118 | 174.59.110.36 | Mount Joy, PA | c-174-59-110-36.hsd1.pa.comcast.net. |
| 4119 | 71.32.203.154 | Midvale, UT | 71-32-203-154.slkc.qwest.net. |
| 4120 | 98.255.1.82 | El Macero, CA | c-98-255-1-82.hsd1.ca.comcast.net. |
| 4121 | 75.175.237.158 | Missoula, MT | 75-175-237-158.hlna.qwest.net. |
| 4122 | 75.175.226.176 | Missoula, MT | 75-175-226-176.hlna.qwest.net. |
| 4123 | 204.193.197.9 | Omaha, NE | CM-204-193-197-9.omah.tconl.com. |
| 4124 | 75.167.37.190 | Mesa, AZ | 75-167-37-190.phnx.qwest.net. |
| 4125 | 71.210.159.130 | Chanhassen, MN | 71-210-159-130.mpls.qwest.net. |
| 4126 | 63.231.73.236 | Littleton, CO | 63-231-73-236.hlrn.qwest.net. |
| 4127 | 24.175.144.54 | Birmingham, AL | 54-144.175-24.bham.res.rr.com. |
| 4128 | 24.165.90.71 | Chatsworth, CA | cpe-24-165-90-71.socal.res.rr.com. |
| 4129 | 69.204.76.35 | Lockport, NY | cpe-69-204-76-35.buffalo.res.rr.com. |
| 4130 | 70.113.10.199 | Round Rock, TX | cpe-70-113-10-199.austin.res.rr.com. |
| 4131 | 65.29.36.220 | Milwaukee, WI | CPE-65-29-36-220.wi.res.rr.com. |
| 4132 | 98.14.187.180 | New York, NY | cpe-98-14-187-180.nyc.res.rr.com. |
| 4133 | 76.181.232.62 | Columbus, OH | cpe-76-181-232-62.columbus.res.rr.com. |
| 4134 | 67.243.35.140 | New York, NY | cpe-67-243-35-140.nyc.res.rr.com. |
| 4135 | 72.181.241.247 | Dallas, TX | cpe-72-181-241-247.tx.res.rr.com. |
| 4136 | 72.134.24.16 | Northridge, CA | cpe-72-134-24-16.socal.res.rr.com. |
| 4137 | 76.184.125.15 | Garland, TX | cpe-76-184-125-15.tx.res.rr.com. |
| 4138 | 72.191.145.153 | Harlingen, TX | cpe-72-191-145-153.rgv.res.rr.com. |
| 4139 | 24.90.243.234 | Jamaica, NY | cpe-24-90-243-234.nyc.res.rr.com. |
| 4140 | 74.72.126.242 | Sunnyside, NY | cpe-74-72-126-242.nyc.res.rr.com. |
| 4141 | 69.37.69.236 | Easton, CT | 69.37.69.236.adsl.snet.net. |
| 4142 | 98.149.184.179 | Oxnard, CA | cpe-98-149-184-179.socal.res.rr.com. |
| 4143 | 24.74.32.128 | Matthews, NC | cpe-024-074-032-128.carolina.res.rr.com. |
| 4144 | 99.179.50.179 | Saint Charles, MO | 99-179-50-179.lightspeed.stlsmo.sbcglobal.net. |
| 4145 | 76.172.219.94 | Thousand Oaks, CA | cpe-76-172-219-94.socal.res.rr.com. |
| 4146 | 70.128.58.16 | Little Rock, AR | ppp-70-128-58-16.dsl.ltrkar.swbell.net. |
| 4147 | 70.127.82.180 | Winter Haven, FL | 180-82.127-70.tampabay.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4148 | 99.166.141.124 | Los Angeles, CA | adsl-99-166-141-124.dsl.lsan03.sbcglobal.net. |
| 4149 | 69.233.252.12 | Glendale, CA | adsl-69-233-252-12.dsl.irvnca.pacbell.net. |
| 4150 | 98.148.39.42 | Sun Valley, CA | cpe-98-148-39-42.socal.res.rr.com. |
| 4151 | 67.119.121.34 | UNKNOWN, UNKNOWN | adsl-67-119-121-34.dsl.snfc21.pacbell.net. |
| 4152 | 99.58.118.143 | San Antonio, TX | adsl-99-58-118-143.dsl.snantx.sbcglobal.net. |
| 4153 | 75.36.244.157 | Hayward, CA | adsl-75-36-244-157.dsl.pltn13.sbcglobal.net. |
| 4154 | 70.135.139.70 | Modesto, CA | NONE |
| 4155 | 173.70.208.154 | Montclair, NJ | pool-173-70-208-154.nwrknj.fios.verizon.net. |
| 4156 | 71.99.77.64 | Bradenton, FL | pool-71-99-77-64.tampfl.dsl-w.verizon.net. |
| 4157 | 70.111.110.142 | Oakland, NJ | pool-70-111-110-142.nwrk.east.verizon.net. |
| 4158 | 72.88.211.229 | Morristown, NJ | pool-72-88-211-229.nwrknj.fios.verizon.net. |
| 4159 | 108.14.91.163 | Jersey City, NJ | pool-108-14-91-163.nwrknj.fios.verizon.net. |
| 4160 | 71.172.77.75 | Nutley, NJ | pool-71-172-77-75.nwrknj.fios.verizon.net. |
| 4161 | 96.234.78.107 | Oakland, NJ | pool-96-234-78-107.nwrknj.fios.verizon.net. |
| 4162 | 74.96.30.112 | Washington, DC | pool-74-96-30-112.washdc.east.verizon.net. |
| 4163 | 74.96.43.106 | Washington, DC | pool-74-96-43-106.washdc.east.verizon.net. |
| 4164 | 71.190.202.212 | Bronx, NY | pool-71-190-202-212.nycmny.fios.verizon.net. |
| 4165 | 71.170.138.156 | Wylie, TX | pool-71-170-138-156.dllstx.fios.verizon.net. |
| 4166 | 98.112.9.218 | La Habra, CA | NONE |
| 4167 | 71.175.98.128 | Broomall, PA | pool-71-175-98-128.phlapa.fios.verizon.net. |
| 4168 | 71.191.174.225 | Silver Spring, MD | pool-71-191-174-225.washdc.fios.verizon.net. |
| 4169 | 71.108.164.133 | Diamond Bar, CA | pool-71-108-164-133.lsanca.dsl-w.verizon.net. |
| 4170 | 173.70.134.218 | Rutherford, NJ | pool-173-70-134-218.nwrknj.fios.verizon.net. |
| 4171 | 74.240.128.12 | New Orleans, LA | adsl-74-240-128-12.msy.bellsouth.net. |
| 4172 | 98.85.58.231 | Orlando, FL | adsl-98-85-58-231.mco.bellsouth.net. |
| 4173 | 68.159.228.113 | Miami, FL | adsl-68-159-228-113.mia.bellsouth.net. |
| 4174 | 74.161.48.159 | Miami, FL | adsl-74-161-48-159.mia.bellsouth.net. |
| 4175 | 98.90.21.109 | Mobile, AL | adsl-98-90-21-109.mob.bellsouth.net. |
| 4176 | 98.90.21.172 | Mobile, AL | adsl-98-90-21-172.mob.bellsouth.net. |
| 4177 | 98.90.21.57 | Mobile, AL | adsl-98-90-21-57.mob.bellsouth.net. |
| 4178 | 72.197.3.79 | Oceanside, CA | ip72-197-3-79.sd.sd.cox.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4179 | 72.197.69.207 | Oceanside, CA | ip72-197-69-207.sd.sd.cox.net. |
| 4180 | 98.90.90.215 | Mobile, AL | adsl-98-90-90-215.mob.bellsouth.net. |
| 4181 | 98.90.90.83 | Mobile, AL | adsl-98-90-90-83.mob.bellsouth.net. |
| 4182 | 24.251.245.253 | Cave Creek, AZ | ip24-251-245-253.ph.ph.cox.net. |
| 4183 | 70.187.165.240 | Irvine, CA | ip70-187-165-240.oc.oc.cox.net. |
| 4184 | 70.189.207.111 | Las Vegas, NV | ip70-189-207-111.lv.lv.cox.net. |
| 4185 | 98.92.176.145 | Atlanta, GA | adsl-98-92-176-145.asm.bellsouth.net. |
| 4186 | 97.59.201.88 | Clifton Springs, NY | 88.sub-97-59-201.myvzw.com. |
| 4187 | 75.120.158.181 | Sulphur Springs, AR | 75-120-158-181.dyn.centurytel.net. |
| 4188 | 24.215.172.143 | New York, NY | user-0cdfb4f.cable.mindspring.com. |
| 4189 | 72.195.179.104 | Macon, GA | ip72-195-179-104.mc.at.cox.net. |
| 4190 | 64.13.21.76 | Duluth, MN | 64-13-21-76.dul.clearwire-dns.net. |
| 4191 | 24.248.191.164 | Tucson, AZ | wsip-24-248-191-164.ph.ph.cox.net. |
| 4192 | 68.228.92.234 | Mission Viejo, CA | ip68-228-92-234.oc.oc.cox.net. |
| 4193 | 174.65.33.140 | Spring Valley, CA | ip174-65-33-140.sd.sd.cox.net. |
| 4194 | 173.163.145.209 | Thomasville, PA | 173-163-145-209-cpennsylvania2.hfc.comcastbusiness.net. |
| 4195 | 24.186.217.168 | Franklin Square, NY | ool-18bad9a8.dyn.optonline.net. |
| 4196 | 69.114.66.21 | Williston Park, NY | ool-45724215.dyn.optonline.net. |
| 4197 | 24.46.44.4 | Ronkonkoma, NY | ool-182e2c04.dyn.optonline.net. |
| 4198 | 68.192.1.216 | Englishtown, NJ | ool-44c001d8.dyn.optonline.net. |
| 4199 | 68.192.64.226 | New Brunswick, NJ | ool-44c040e2.dyn.optonline.net. |
| 4200 | 68.196.227.109 | Middlesex, NJ | ool-44c4e36d.dyn.optonline.net. |
| 4201 | 67.83.72.30 | Trenton, NJ | ool-4353481e.dyn.optonline.net. |
| 4202 | 24.45.35.247 | Valley Stream, NY | ool-182d23f7.dyn.optonline.net. |
| 4203 | 69.118.234.63 | Scarsdale, NY | ool-4576ea3f.dyn.optonline.net. |
| 4204 | 208.124.31.216 | Liberty Hill, TX | user-387o7uo.cable.mindspring.com. |
| 4205 | 24.145.225.197 | Columbus, OH | user-0c93oe5.cable.mindspring.com. |
| 4206 | 66.158.211.194 | Tallahassee, FL | NONE |
| 4207 | 97.80.107.248 | Hadley, MA | 97-80-107-248.dhcp.oxfr.ma.charter.com. |
| 4208 | 68.198.49.229 | Greenwich, CT | ool-44c631e5.dyn.optonline.net. |
| 4209 | 71.91.69.104 | Alabaster, AL | 71-91-69-104.dhcp.leds.al.charter.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|-------|-----------|----------------------|------------------|
| 4210 | 76.73.209.103 | Augusta, GA | dynamic-76-73-209-103.knology.net. |
| 4211 | 66.188.104.173 | Madison, WI | 66-188-104-173.dhcp.mdsn.wi.charter.com. |
| 4212 | 72.11.35.211 | High Point, NC | 72-11-35-211-dynamic.northstate.net. |
| 4213 | 68.184.155.48 | Stockbridge, GA | 68-184-155-48.dhcp.dctr.al.charter.com. |
| 4214 | 206.53.84.117 | New London, CT | d-206-53-84-117.cpe.metrocast.net. |
| 4215 | 24.227.121.52 | Eustis, FL | rrcs-24-227-121-52.se.biz.rr.com. |
| 4216 | 75.109.228.179 | Pottsville, AR | cdm-75-109-228-179.atw.dyn.suddenlink.net. |
| 4217 | 69.62.212.231 | Roseville, CA | 231.212-62-69.ftth.swbr.surewest.net. |
| 4218 | 69.14.126.93 | Royal Oak, MI | d14-69-93-126.try.wideopenwest.com. |
| 4219 | 24.177.29.134 | Camp Lejeune, NC | 24-177-29-134.static.hlrg.nc.charter.com. |
| 4220 | 66.188.56.180 | Ortonville, MI | 66-188-56-180.dhcp.bycy.mi.charter.com. |
| 4221 | 207.72.182.129 | Allendale, MI | NONE |
| 4222 | 24.196.225.0 | Suwanee, GA | 24-196-225-0.dhcp.gwnt.ga.charter.com. |
| 4223 | 70.181.92.20 | Laguna Hills, CA | ip70-181-92-20.oc.oc.cox.net. |
| 4224 | 70.190.42.20 | Phoenix, AZ | ip70-190-42-20.ph.ph.cox.net. |
| 4225 | 76.208.138.3 | Anaheim, CA | adsl-76-208-138-3.dsl.lsan03.sbcglobal.net. |
| 4226 | 173.16.98.240 | Calvert City, KY | 173-16-98-240.client.mchsi.com. |
| 4227 | 68.197.58.156 | Warwick, NY | ool-44c53a9c.dyn.optonline.net. |
| 4228 | 24.47.181.109 | Babylon, NY | ool-182fb56d.dyn.optonline.net. |
| 4229 | 98.90.91.185 | Mobile, AL | adsl-98-90-91-185.mob.bellsouth.net. |
| 4230 | 68.45.66.29 | Hillsborough, NJ | c-68-45-66-29.hsd1.nj.comcast.net. |
| 4231 | 68.45.7.74 | Fairfield, NJ | c-68-45-7-74.hsd1.nj.comcast.net. |
| 4232 | 173.60.101.139 | Temecula, CA | pool-173-60-101-139.lsanca.fios.verizon.net. |
| 4233 | 76.90.78.157 | Claremont, CA | cpe-76-90-78-157.socal.res.rr.com. |
| 4234 | 24.188.13.203 | Brooklyn, NY | ool-18bc0dcb.dyn.optonline.net. |
| 4235 | 74.66.237.94 | New York, NY | cpe-74-66-237-94.nyc.res.rr.com. |
| 4236 | 70.135.134.98 | Modesto, CA | NONE |
| 4237 | 72.79.189.62 | Berwick, PA | pool-72-79-189-62.sctnpa.east.verizon.net. |
| 4238 | 70.139.209.180 | Cypress, TX | 70-139-209-180.lightspeed.cyprtx.sbcglobal.net. |
| 4239 | 98.216.11.239 | Brighton, MA | c-98-216-11-239.hsd1.ma.comcast.net. |
| 4240 | 76.189.122.207 | Lorain, OH | cpe-76-189-122-207.neo.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|-------|-----------|----------------------|------------------|
| 4241 | 24.21.53.69 | Beaverton, OR | c-24-21-53-69.hsd1.or.comcast.net. |
| 4242 | 68.127.136.153 | Oakland, CA | adsl-68-127-136-153.dsl.pltn13.pacbell.net. |
| 4243 | 76.20.238.104 | Kennesaw, GA | c-76-20-238-104.hsd1.ga.comcast.net. |
| 4244 | 98.228.49.148 | Urbana, IL | c-98-228-49-148.hsd1.il.comcast.net. |
| 4245 | 70.96.184.11 | Portland, OR | ftp.rpiprint.com. |
| 4246 | 24.28.28.174 | Austin, TX | cpe-24-28-28-174.austin.res.rr.com. |
| 4247 | 98.225.100.56 | Tucson, AZ | c-98-225-100-56.hsd1.az.comcast.net. |
| 4248 | 24.245.46.196 | Saint Paul, MN | c-24-245-46-196.hsd1.mn.comcast.net. |
| 4249 | 68.194.242.14 | Bayville, NY | ool-44c2f20e.dyn.optonline.net. |
| 4250 | 173.171.87.67 | Tampa, FL | cpe-173-171-87-67.tampabay.res.rr.com. |
| 4251 | 68.204.98.21 | Apopka, FL | 21.98.204.68.cfl.res.rr.com. |
| 4252 | 74.240.151.19 | Luling, LA | adsl-74-240-151-19.msy.bellsouth.net. |
| 4253 | 98.250.131.227 | Grand Ledge, MI | c-98-250-131-227.hsd1.mi.comcast.net. |
| 4254 | 98.67.105.15 | Huntsville, AL | adsl-98-67-105-15.hsv.bellsouth.net. |
| 4255 | 76.99.90.179 | Wilmington, DE | c-76-99-90-179.hsd1.pa.comcast.net. |
| 4256 | 98.85.45.206 | Orlando, FL | adsl-98-85-45-206.mco.bellsouth.net. |
| 4257 | 71.197.213.147 | Olympia, WA | c-71-197-213-147.hsd1.wa.comcast.net. |
| 4258 | 75.118.227.169 | Cleveland, OH | d118-75-169-227.col.wideopenwest.com. |
| 4259 | 76.90.174.219 | Inglewood, CA | cpe-76-90-174-219.socal.res.rr.com. |
| 4260 | 68.32.92.243 | Detroit, MI | c-68-32-92-243.hsd1.mi.comcast.net. |
| 4261 | 207.229.153.4 | Chicago, IL | 207-229-153-4.c3-0.lem-ubr1.chi-lem.il.cable.rcn.com. |
| 4262 | 75.194.70.50 | Attleboro, MA | 50.sub-75-194-70.myvzw.com. |
| 4263 | 99.57.223.165 | East Alton, IL | adsl-99-57-223-165.dsl.covlil.sbcglobal.net. |
| 4264 | 68.63.208.11 | Hattiesburg, MS | c-68-63-208-11.hsd1.ms.comcast.net. |
| 4265 | 68.68.33.76 | San Francisco, CA | 76.33.68.68.client.static.strong6.reliablehosting.com. |
| 4266 | 97.123.227.240 | Santa Fe, NM | 97-123-227-240.albq.qwest.net. |
| 4267 | 174.21.109.4 | Roy, WA | 174-21-109-4.tukw.qwest.net. |
| 4268 | 71.59.193.178 | Vancouver, WA | c-71-59-193-178.hsd1.wa.comcast.net. |
| 4269 | 65.30.177.132 | Milwaukee, WI | CPE-65-30-177-132.wi.res.rr.com. |
| 4270 | 99.181.244.162 | UNKNOWN, | adsl-99-181-244-162.dsl.snantx.sbcglobal.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| | | UNKNOWN | |
| 4271 | 96.248.93.165 | Cherry Hill, NJ | pool-96-248-93-165.cmdnnj.fios.verizon.net. |
| 4272 | 65.3.64.124 | Opa Locka, FL | adsl-65-3-64-124.mia.bellsouth.net. |
| 4273 | 71.228.106.18 | Albuquerque, NM | c-71-228-106-18.hsd1.nm.comcast.net. |
| 4274 | 71.228.235.85 | Nashville, TN | c-71-228-235-85.hsd1.tn.comcast.net. |
| 4275 | 69.113.53.143 | Hackensack, NJ | ool-4571358f.dyn.optonline.net. |
| 4276 | 208.101.228.107 | La Pine, OR | cable6-106.lapine.crestviewcable.com. |
| 4277 | 69.113.73.125 | Hauppauge, NY | ool-4571497d.dyn.optonline.net. |
| 4278 | 68.96.60.49 | Surprise, AZ | ip68-96-60-49.ph.ph.cox.net. |
| 4279 | 65.102.162.152 | Seattle, WA | 65-102-162-152.tukw.qwest.net. |
| 4280 | 69.111.191.193 | Brea, CA | NONE |
| 4281 | 66.117.187.228 | Marengo, IL | 66-117-187-228.lith-ws4.dynamic.dls.net. |
| 4282 | 71.234.235.171 | New Haven, CT | c-71-234-235-171.hsd1.ct.comcast.net. |
| 4283 | 69.122.122.255 | Manhasset, NY | ool-457a7aff.dyn.optonline.net. |
| 4284 | 65.4.212.159 | Memphis, TN | adsl-65-4-212-159.mem.bellsouth.net. |
| 4285 | 99.191.109.46 | Austin, TX | 99-191-109-46.lightspeed.austtx.sbcglobal.net. |
| 4286 | 99.71.204.72 | Arlington, TX | 99-71-204-72.lightspeed.rcsntx.sbcglobal.net. 99-71-204-72.lightspeed.ftwotx.sbcglobal.net. |
| 4287 | 24.124.116.244 | Eudora, KS | 244.116.124.24.cm.sunflower.com. |
| 4288 | 24.124.61.83 | Lawrence, KS | 83.61.124.24.cm.sunflower.com. |
| 4289 | 71.56.22.133 | Decatur, GA | c-71-56-22-133.hsd1.ga.comcast.net. |
| 4290 | 24.127.140.183 | Marcus Hook, PA | c-24-127-140-183.hsd1.pa.comcast.net. |
| 4291 | 24.128.11.44 | Brockton, MA | c-24-128-11-44.hsd1.ma.comcast.net. |
| 4292 | 67.34.128.253 | Orlando, FL | adsl-067-034-128-253.sip.mco.bellsouth.net. |
| 4293 | 69.61.169.165 | Cincinnati, OH | nr31-69-61-169-165.fuse.net. |
| 4294 | 76.169.139.61 | Los Angeles, CA | cpe-76-169-139-61.socal.res.rr.com. |
| 4295 | 24.128.196.115 | Boston, MA | c-24-128-196-115.hsd1.ma.comcast.net. |
| 4296 | 98.202.119.244 | American Fork, UT | c-98-202-119-244.hsd1.ut.comcast.net. |
| 4297 | 67.163.163.145 | Morgantown, WV | c-67-163-163-145.hsd1.wv.comcast.net. |
| 4298 | 98.161.52.184 | Papillion, NE | ip98-161-52-184.om.om.cox.net. |
| 4299 | 69.235.213.147 | El Monte, CA | adsl-69-235-213-147.dsl.irvnca.pacbell.net. |
| 4300 | 76.116.246.80 | Philadelphia, PA | c-76-116-246-80.hsd1.nj.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4301 | 72.184.54.149 | Lakeland, FL | cpe-72-184-54-149.tampabay.res.rr.com. |
| 4302 | 76.170.82.110 | Los Angeles, CA | cpe-76-170-82-110.socal.res.rr.com. |
| 4303 | 67.81.23.150 | Chappaqua, NY | ool-43511796.dyn.optonline.net. |
| 4304 | 67.82.227.150 | Wayne, NJ | ool-4352e396.dyn.optonline.net. |
| 4305 | 70.114.255.154 | Cedar Park, TX | cpe-70-114-255-154.austin.res.rr.com. |
| 4306 | 67.189.0.92 | Eugene, OR | c-67-189-0-92.hsd1.or.comcast.net. |
| 4307 | 69.150.42.136 | Saint Louis, MO | ppp-69-150-42-136.dialup.stlsmo.swbell.net. |
| 4308 | 69.253.43.132 | Toms River, NJ | c-69-253-43-132.hsd1.nj.comcast.net. |
| 4309 | 98.165.189.186 | Peoria, AZ | ip98-165-189-186.ph.ph.cox.net. |
| 4310 | 98.209.60.240 | Lansing, MI | c-98-209-60-240.hsd1.mi.comcast.net. |
| 4311 | 70.249.35.29 | Austin, TX | ppp-70-249-35-29.dsl.austtx.swbell.net. |
| 4312 | 70.114.154.203 | Austin, TX | cpe-70-114-154-203.austin.res.rr.com. |
| 4313 | 70.153.163.26 | Winnfield, LA | adsl-70-153-163-26.shv.bellsouth.net. |
| 4314 | 67.86.71.118 | Norwalk, CT | ool-43564776.dyn.optonline.net. |
| 4315 | 24.13.175.15 | Arlington Heights, IL | c-24-13-175-15.hsd1.il.comcast.net. |
| 4316 | 98.221.152.7 | Hillsborough, NJ | c-98-221-152-7.hsd1.nj.comcast.net. |
| 4317 | 68.175.22.12 | New York, NY | cpe-68-175-22-12.nyc.res.rr.com. |
| 4318 | 76.108.184.114 | Miami, FL | c-76-108-184-114.hsd1.fl.comcast.net. |
| 4319 | 131.118.254.68 | Whaleyville, MD | cache.usmd-east.ruckus.net. |
| 4320 | 76.21.48.224 | Concord, CA | c-76-21-48-224.hsd1.ca.comcast.net. |
| 4321 | 69.23.80.44 | Oshkosh, WI | CPE-69-23-80-44.new.res.rr.com. |
| 4322 | 68.187.233.242 | Lyndonville, VT | 68-187-233-242.dhcp.davl.vt.charter.com. |
| 4323 | 76.114.12.180 | Sacramento, CA | c-76-114-12-180.hsd1.ca.comcast.net. |
| 4324 | 72.240.165.46 | Sandusky, OH | cblmdm72-240-165-46.buckeyecom.net. |
| 4325 | 67.251.15.39 | Biddeford, ME | cpe-67-251-15-39.maine.res.rr.com. |
| 4326 | 76.167.243.61 | Valley Village, CA | cpe-76-167-243-61.socal.res.rr.com. |
| 4327 | 76.175.135.64 | Woodland Hills, CA | cpe-76-175-135-64.socal.res.rr.com. |
| 4328 | 72.70.195.212 | Pottsville, PA | pool-72-70-195-212.sctnpa.east.verizon.net. |
| 4329 | 72.69.219.230 | Bowling Green, OH | pool-72-69-219-230.chi01.dsl-w.verizon.net. |
| 4330 | 68.184.249.116 | Saint Peters, MO | 68-184-249-116.dhcp.stls.mo.charter.com. |
| 4331 | 141.151.245.171 | Warren, PA | pool-141-151-245-171.altnpa.east.verizon.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4332 | 68.199.85.187 | White Plains, NY | ool-44c755bb.dyn.optonline.net. |
| 4333 | 98.88.90.47 | Columbus, GA | adsl-98-88-90-47.asm.bellsouth.net. |
| 4334 | 173.19.200.145 | Iowa City, IA | 173-19-200-145.client.mchsi.com. |
| 4335 | 74.212.34.151 | Laceyville, PA | clsm-74-212-34-151-pppoe.dsl.clsm.epix.net. |
| 4336 | 24.47.60.180 | Kings Park, NY | ool-182f3cb4.dyn.optonline.net. |
| 4337 | 76.24.155.60 | Springfield, MA | c-76-24-155-60.hsd1.ma.comcast.net. |
| 4338 | 72.70.207.102 | Pittston, PA | pool-72-70-207-102.sctnpa.east.verizon.net. |
| 4339 | 68.38.76.234 | Voorhees, NJ | c-68-38-76-234.hsd1.nj.comcast.net. |
| 4340 | 173.49.11.244 | Newtown, PA | pool-173-49-11-244.phlapa.fios.verizon.net. |
| 4341 | 98.231.115.53 | Jacksonville, FL | c-98-231-115-53.hsd1.fl.comcast.net. |
| 4342 | 74.240.151.178 | Luling, LA | adsl-74-240-151-178.msy.bellsouth.net. |
| 4343 | 24.22.139.204 | Seattle, WA | c-24-22-139-204.hsd1.wa.comcast.net. |
| 4344 | 173.55.237.115 | Thousand Oaks, CA | pool-173-55-237-115.lsanca.fios.verizon.net. |
| 4345 | 74.243.168.164 | Waynesville, NC | adsl-74-243-168-164.ard.bellsouth.net. |
| 4346 | 72.87.82.41 | Wakefield, RI | pool-72-87-82-41.prvdri.fios.verizon.net. |
| 4347 | 71.180.115.254 | Palm Harbor, FL | pool-71-180-115-254.tampfl.fios.verizon.net. |
| 4348 | 174.124.2.111 | Glenwood City, WI | 174-124-2-111.dyn.centurytel.net. |
| 4349 | 68.55.108.112 | Washington, DC | c-68-55-108-112.hsd1.va.comcast.net. |
| 4350 | 75.182.49.228 | Columbia, SC | cpe-075-182-049-228.sc.res.rr.com. |
| 4351 | 75.3.118.60 | Chicago, IL | adsl-75-3-118-60.dsl.chcgil.sbcglobal.net. |
| 4352 | 167.206.48.221 | Madison, NJ | lyn48-221.optonline.net. |
| 4353 | 70.252.57.186 | Amarillo, TX | adsl-70-252-57-186.dsl.amrltx.sbcglobal.net. |
| 4354 | 68.198.87.78 | Stormville, NY | ool-44c6574e.dyn.optonline.net. |
| 4355 | 74.11.116.2 | Los Angeles, CA | NONE |
| 4356 | 98.30.102.130 | Clyde, OH | cpe-98-30-102-130.woh.res.rr.com. |
| 4357 | 24.45.204.240 | Manorville, NY | ool-182dccf0.dyn.optonline.net. |
| 4358 | 74.235.136.49 | Hudson, NC | adsl-74-235-136-49.clt.bellsouth.net. |
| 4359 | 99.135.41.230 | Hollywood, FL | 99-135-41-230.lightspeed.miamfl.sbcglobal.net. |
| 4360 | 68.36.217.20 | East Rutherford, NJ | c-68-36-217-20.hsd1.nj.comcast.net. |
| 4361 | 65.26.92.9 | Lenexa, KS | CPE-65-26-92-9.kc.res.rr.com. |
| 4362 | 71.196.140.166 | Arvada, CO | c-71-196-140-166.hsd1.co.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|-------|------------|----------------------|------------------|
| 4363 | 99.184.251.33 | Carlsbad, CA | 99-184-251-33.lightspeed.sndgca.sbcglobal.net. |
| 4364 | 99.20.220.165 | Branford, CT | 99-20-220-165.lightspeed.wlfrct.sbcglobal.net. |
| 4365 | 75.121.4.52 | Troy, MO | 75-121-4-52.dyn.centurytel.net. |
| 4366 | 99.58.115.0 | San Antonio, TX | adsl-99-58-115-0.dsl.snantx.sbcglobal.net. |
| 4367 | 66.153.169.5 | Conway, SC | 5.169-pool-avail-cc.sccoast.net. |
| 4368 | 71.204.246.54 | Mount Pleasant, SC | c-71-204-246-54.hsd1.sc.comcast.net. |
| 4369 | 71.199.92.86 | Jacksonville, FL | c-71-199-92-86.hsd1.fl.comcast.net. |
| 4370 | 99.69.75.31 | San Antonio, TX | 99-69-75-31.lightspeed.snantx.sbcglobal.net. |
| 4371 | 96.252.140.119 | Tampa, FL | pool-96-252-140-119.tampfl.fios.verizon.net. |
| 4372 | 174.61.50.244 | Miami, FL | c-174-61-50-244.hsd1.fl.comcast.net. |
| 4373 | 65.78.146.158 | Carmichael, CA | 158.146-78-65.ftth.swbr.surewest.net. |
| 4374 | 66.214.176.6 | Baldwin Park, CA | 66-214-176-6.dhcp.gldl.ca.charter.com. |
| 4375 | 96.230.229.223 | Oregon, WI | pool-96-230-229-223.mdsnwi.dsl-w.verizon.net. |
| 4376 | 99.33.39.213 | San Antonio, TX | adsl-99-33-39-213.dsl.snantx.sbcglobal.net. |
| 4377 | 207.244.178.144 | Miami Beach, FL | 207-244-178-144-dhcp.mia.fl.atlanticbb.net. |
| 4378 | 75.82.244.214 | Highland, CA | cpe-75-82-244-214.socal.res.rr.com. |
| 4379 | 206.255.87.68 | Hot Springs National Park, AR | hsprings01cpe.68.87.255.206.ark.cablelynx.com. |
| 4380 | 71.230.108.111 | Pemberton, NJ | NONE |
| 4381 | 71.233.123.155 | Natick, MA | c-71-233-123-155.hsd1.ma.comcast.net. |
| 4382 | 96.35.219.8 | Saint Louis, MO | 96-35-219-8.dhcp.stls.mo.charter.com. |
| 4383 | 66.27.178.171 | Palm Desert, CA | cpe-66-27-178-171.dc.res.rr.com. |
| 4384 | 98.113.87.109 | Staten Island, NY | pool-98-113-87-109.nycmny.fios.verizon.net. |
| 4385 | 71.57.97.192 | Indianapolis, IN | c-71-57-97-192.hsd1.in.comcast.net. |
| 4386 | 216.49.75.93 | Silver Spring, MD | static-216-49-75-93.dsl.cavtel.net. |
| 4387 | 209.251.133.98 | Gainesville, FL | NONE |
| 4388 | 66.91.11.238 | Kahului, HI | cpe-66-91-11-238.hawaii.res.rr.com. |
| 4389 | 216.133.90.234 | Westlake Village, CA | 234.90-133-216-customer.eni.net. |
| 4390 | 98.114.85.147 | Philadelphia, PA | pool-98-114-85-147.phlapa.east.verizon.net. |
| 4391 | 98.14.176.193 | New York, NY | cpe-98-14-176-193.nyc.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4392 | 68.39.26.91 | Aston, PA | c-68-39-26-91.hsd1.nj.comcast.net. |
| 4393 | 71.202.251.105 | Pinole, CA | c-71-202-251-105.hsd1.ca.comcast.net. |
| 4394 | 65.191.111.191 | Fayetteville, NC | cpe-065-191-111-191.nc.res.rr.com. |
| 4395 | 71.204.85.8 | Decatur, GA | c-71-204-85-8.hsd1.ga.comcast.net. |
| 4396 | 74.166.137.25 | Hollywood, FL | adsl-074-166-137-025.sip.mia.bellsouth.net. |
| 4397 | 76.94.147.234 | Downey, CA | cpe-76-94-147-234.socal.res.rr.com. |
| 4398 | 71.77.78.34 | Wilson, NC | cpe-071-077-078-034.nc.res.rr.com. |
| 4399 | 24.147.169.91 | Boston, MA | c-24-147-169-91.hsd1.ma.comcast.net. |
| 4400 | 74.132.26.41 | Louisville, KY | 74-132-26-41.dhcp.insightbb.com. |
| 4401 | 69.249.67.70 | Vineland, NJ | c-69-249-67-70.hsd1.nj.comcast.net. |
| 4402 | 150.160.143.159 | Rochester, NY | NONE |
| 4403 | 76.87.9.47 | Costa Mesa, CA | cpe-76-87-9-47.socal.res.rr.com. |
| 4404 | 67.171.138.55 | Portland, OR | c-67-171-138-55.hsd1.or.comcast.net. |
| 4405 | 69.124.247.190 | Bronx, NY | ool-457cf7be.dyn.optonline.net. |
| 4406 | 98.71.201.167 | Saint Augustine, FL | adsl-98-71-201-167.jax.bellsouth.net. |
| 4407 | 174.51.8.174 | Castle Rock, CO | c-174-51-8-174.hsd1.co.comcast.net. |
| 4408 | 71.218.126.111 | Henderson, CO | 71-218-126-111.hlrn.qwest.net. |
| 4409 | 24.250.121.5 | Fairfax, VA | ip24-250-121-5.dc.dc.cox.net. |
| 4410 | 98.127.205.5 | Grand Junction, CO | host-98-127-205-5.gdj-co.client.bresnan.net. |
| 4411 | 69.86.109.232 | New York, NY | user-12lcrf8.cable.mindspring.com. |
| 4412 | 76.218.34.34 | Leawood, KS | 76-218-34-34.lightspeed.kscymo.sbcglobal.net. |
| 4413 | 68.119.1.52 | Yakima, WA | 68-119-1-52.dhcp.unas.wa.charter.com. |
| 4414 | 24.252.119.97 | Metairie, LA | ip24-252-119-97.no.no.cox.net. |
| 4415 | 173.163.131.209 | Lancaster, PA | 173-163-131-209-BusName-panjde.hfc.comcastbusiness.net. |
| 4416 | 173.171.108.17 | Odessa, FL | cpe-173-171-108-17.tampabay.res.rr.com. |
| 4417 | 76.127.81.25 | Stockton, CA | c-76-127-81-25.hsd1.ca.comcast.net. |
| 4418 | 98.14.168.92 | New York, NY | cpe-98-14-168-92.nyc.res.rr.com. |
| 4419 | 96.60.11.175 | Vassar, MI | h96-60-11-175.mgtnmi.dsl.dynamic.tds.net. |
| 4420 | 72.255.4.172 | UNKNOWN, UNKNOWN | 72-255-4-172.client.stsn.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4421 | 70.106.203.155 | Capron, IL | pool-70-106-203-155.chi.dsl-w.verizon.net. |
| 4422 | 68.122.209.40 | Bell, CA | adsl-68-122-209-40.dsl.irvnca.pacbell.net. |
| 4423 | 174.69.146.103 | Baton Rouge, LA | ip174-69-146-103.br.br.cox.net. |
| 4424 | 99.89.93.220 | New Britain, CT | adsl-99-89-93-220.dsl.wlfrct.sbcglobal.net. |
| 4425 | 74.240.151.114 | Luling, LA | adsl-74-240-151-114.msy.bellsouth.net. |
| 4426 | 69.142.46.46 | Vincentown, NJ | c-69-142-46-46.hsd1.nj.comcast.net. |
| 4427 | 76.17.129.224 | Minneapolis, MN | c-76-17-129-224.hsd1.mn.comcast.net. |
| 4428 | 74.240.82.74 | Pelham, AL | adsl-74-240-82-74.bhm.bellsouth.net. |
| 4429 | 76.172.128.130 | Grand Terrace, CA | cpe-76-172-128-130.socal.res.rr.com. |
| 4430 | 98.207.181.131 | San Leandro, CA | c-98-207-181-131.hsd1.ca.comcast.net. |
| 4431 | 69.171.167.45 | Goose Creek, SC | clt-69-171-167-45.evdo.leapwireless.net. |
| 4432 | 24.15.204.137 | East Chicago, IN | c-24-15-204-137.hsd1.in.comcast.net. |
| 4433 | 99.10.213.110 | Palm Beach Gardens, FL | 99-10-213-110.lightspeed.wpbhfl.sbcglobal.net. |
| 4434 | 24.61.216.62 | Portsmouth, NH | c-24-61-216-62.hsd1.nh.comcast.net. |
| 4435 | 69.171.163.31 | UNKNOWN, UNKNOWN | ord-69-171-163-31.evdo.leapwireless.net. |
| 4436 | 96.61.230.187 | Elgin, OK | h96-61-230-187.cyrlok.dsl.dynamic.tds.net. |
| 4437 | 66.27.193.2 | Rowland Heights, CA | cpe-66-27-193-2.socal.res.rr.com. |
| 4438 | 99.142.64.10 | Joliet, IL | adsl-99-142-64-10.dsl.emhril.sbcglobal.net. |
| 4439 | 76.95.12.16 | Anaheim, CA | cpe-76-95-12-16.socal.res.rr.com. |
| 4440 | 68.52.245.58 | Murfreesboro, TN | c-68-52-245-58.hsd1.tn.comcast.net. |
| 4441 | 72.146.42.25 | Decatur, AL | adsl-72-146-42-25.hsv.bellsouth.net. |
| 4442 | 68.6.174.2 | Oceanside, CA | ip68-6-174-2.sd.sd.cox.net. |
| 4443 | 173.51.67.224 | Baldwin Park, CA | pool-173-51-67-224.lsanca.fios.verizon.net. |
| 4444 | 98.212.118.128 | Kokomo, IN | c-98-212-118-128.hsd1.in.comcast.net. |
| 4445 | 74.240.151.245 | Luling, LA | adsl-74-240-151-245.msy.bellsouth.net. |
| 4446 | 68.185.103.146 | Arena, WI | 68-185-103-146.dhcp.mdsn.wi.charter.com. |
| 4447 | 99.89.91.114 | Middlebury, CT | adsl-99-89-91-114.dsl.wlfrct.sbcglobal.net. |
| 4448 | 76.1.85.222 | Mabank, TX | tx-76-1-85-222.dhcp.embarqhsd.net. |
| 4449 | 174.96.168.78 | Albemarle, NC | cpe-174-096-168-078.carolina.res.rr.com. |
| 4450 | 70.124.44.73 | Brownsville, TX | cpe-70-124-44-73.rgv.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4451 | 75.23.167.95 | Tustin, CA | 75-23-167-95.lightspeed.tustca.sbcglobal.net. |
| 4452 | 76.171.103.241 | Culver City, CA | cpe-76-171-103-241.socal.res.rr.com. |
| 4453 | 71.165.21.214 | Manhattan Beach, CA | pool-71-165-21-214.lsanca.dsl-w.verizon.net. |
| 4454 | 71.230.57.81 | Philadelphia, PA | c-71-230-57-81.hsd1.pa.comcast.net. |
| 4455 | 198.144.198.169 | Fremont, CA | m198-169.dsl.rawbw.com. |
| 4456 | 67.237.65.45 | Rocky Mount, NC | nc-67-237-65-45.dhcp.embarqhsd.net. |
| 4457 | 204.111.121.234 | Maurertown, VA | n121s234.bbr1.shentel.net. |
| 4458 | 66.229.69.1 | Hialeah, FL | NONE |
| 4459 | 72.79.179.161 | Blakeslee, PA | pool-72-79-179-161.sctnpa.east.verizon.net. |
| 4460 | 69.155.142.58 | Houston, TX | adsl-69-155-142-58.dsl.hstntx.swbell.net. |
| 4461 | 71.230.4.13 | Philadelphia, PA | c-71-230-4-13.hsd1.pa.comcast.net. |
| 4462 | 66.229.38.235 | Hollywood, FL | c-66-229-38-235.hsd1.fl.comcast.net. |
| 4463 | 173.31.26.142 | Mound, MN | 173-31-26-142.client.mchsi.com. |
| 4464 | 75.40.51.44 | Rosemead, CA | adsl-75-40-51-44.dsl.irvnca.sbcglobal.net. |
| 4465 | 24.62.186.58 | Ipswich, MA | c-24-62-186-58.hsd1.ma.comcast.net. |
| 4466 | 75.45.193.233 | Detroit, MI | adsl-75-45-193-233.dsl.sfldmi.sbcglobal.net. |
| 4467 | 72.187.60.31 | Saint Petersburg, FL | 31-60.187-72.tampabay.res.rr.com. |
| 4468 | 67.36.19.137 | Wyandotte, MI | h137.19.36.67.wyan.org. |
| 4469 | 72.187.68.137 | Tampa, FL | 137-68.187-72.tampabay.res.rr.com. |
| 4470 | 98.160.183.82 | Henderson, NV | ip98-160-183-82.lv.lv.cox.net. |
| 4471 | 24.94.43.163 | Dansville, NY | cpe-24-94-43-163.stny.res.rr.com. |
| 4472 | 66.65.21.107 | New York, NY | cpe-66-65-21-107.nyc.res.rr.com. |
| 4473 | 67.49.139.29 | Aiea, HI | cpe-67-49-139-29.hawaii.res.rr.com. |
| 4474 | 97.87.136.113 | Sedalia, MO | 97-87-136-113.dhcp.stls.mo.charter.com. |
| 4475 | 76.254.104.38 | Fresno, CA | 76-254-104-38.lightspeed.frsnca.sbcglobal.net. |
| 4476 | 68.94.28.8 | Arlington, TX | adsl-68-94-28-8.dsl.rcsntx.swbell.net. |
| 4477 | 98.166.138.191 | Yorktown, VA | ip98-166-138-191.hr.hr.cox.net. |
| 4478 | 68.99.29.19 | Papillion, NE | ip68-99-29-19.om.om.cox.net. |
| 4479 | 72.194.84.233 | Laguna Niguel, CA | ip72-194-84-233.oc.oc.cox.net. |
| 4480 | 67.81.75.216 | Oradell, NJ | ool-43514bd8.dyn.optonline.net. |
| 4481 | 24.184.32.206 | East Meadow, NY | ool-18b820ce.dyn.optonline.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4482 | 99.33.49.59 | San Antonio, TX | 99-33-49-59.lightspeed.snantx.sbcglobal.net. |
| 4483 | 24.185.130.227 | Brooklyn, NY | ool-18b982e3.dyn.optonline.net. |
| 4484 | 66.31.81.67 | Salem, NH | c-66-31-81-67.hsd1.nh.comcast.net. |
| 4485 | 69.182.42.154 | Bristol, CT | 69.182.42.154.adsl.snet.net. |
| 4486 | 68.7.213.122 | San Diego, CA | ip68-7-213-122.sd.sd.cox.net. |
| 4487 | 173.61.116.20 | Trenton, NJ | pool-173-61-116-20.cmdnnj.fios.verizon.net. |
| 4488 | 74.73.141.219 | New York, NY | cpe-74-73-141-219.nyc.res.rr.com. |
| 4489 | 72.186.92.18 | Riverview, FL | NONE |
| 4490 | 71.237.135.119 | Portland, OR | c-71-237-135-119.hsd1.or.comcast.net. |
| 4491 | 71.239.241.69 | Chicago, IL | c-71-239-241-69.hsd1.il.comcast.net. |
| 4492 | 68.82.37.85 | Franklinville, NJ | c-68-82-37-85.hsd1.pa.comcast.net. |
| 4493 | 74.78.53.26 | Scarborough, ME | cpe-74-78-53-26.maine.res.rr.com. |
| 4494 | 70.174.74.236 | Virginia Beach, VA | ip70-174-74-236.hr.hr.cox.net. |
| 4495 | 96.234.75.126 | Oakland, NJ | pool-96-234-75-126.nwrknj.fios.verizon.net. |
| 4496 | 74.105.145.87 | Woodcliff Lake, NJ | pool-74-105-145-87.nwrknj.fios.verizon.net. |
| 4497 | 69.224.215.222 | UNKNOWN, UNKNOWN | adsl-69-224-215-222.dsl.irvnca.pacbell.net. |
| 4498 | 67.136.214.94 | Woodinville, WA | NONE |
| 4499 | 68.231.229.175 | Virginia Beach, VA | ip68-231-229-175.hr.hr.cox.net. |
| 4500 | 108.11.32.253 | Absecon, NJ | pool-108-11-32-253.atclnj.east.verizon.net. |
| 4501 | 74.88.61.57 | Asbury Park, NJ | ool-4a583d39.dyn.optonline.net. |
| 4502 | 24.193.82.210 | Brooklyn, NY | cpe-24-193-82-210.nyc.res.rr.com. |
| 4503 | 71.245.243.140 | Armonk, NY | pool-71-245-243-140.nycmny.fios.verizon.net. |
| 4504 | 74.105.51.22 | Cranford, NJ | pool-74-105-51-22.nwrknj.fios.verizon.net. |
| 4505 | 69.230.100.10 | Davis, CA | adsl-69-230-100-10.dsl.scrm01.pacbell.net. |
| 4506 | 98.224.238.246 | Ypsilanti, MI | c-98-224-238-246.hsd1.mi.comcast.net. |
| 4507 | 71.249.145.243 | Jamaica, NY | pool-71-249-145-243.nycmny.east.verizon.net. |
| 4508 | 74.109.114.162 | Wilmington, DE | pool-74-109-114-162.phlapa.fios.verizon.net. |
| 4509 | 71.250.31.53 | Elizabeth, NJ | pool-71-250-31-53.nwrknj.east.verizon.net. |
| 4510 | 98.227.158.215 | Chicago, IL | c-98-227-158-215.hsd1.il.comcast.net. |
| 4511 | 67.165.126.146 | Bothell, WA | c-67-165-126-146.hsd1.wa.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4512 | 70.188.181.5 | Pawtucket, RI | ip70-188-181-5.ri.ri.cox.net. |
| 4513 | 68.34.171.60 | Lawnside, NJ | c-68-34-171-60.hsd1.nj.comcast.net. c-68-34-171-60.hsd1.pa.comcast.net. |
| 4514 | 69.230.192.147 | Huntington Park, CA | adsl-69-230-192-147.dsl.irvnca.pacbell.net. |
| 4515 | 98.64.212.56 | Key Biscayne, FL | adsl-98-64-212-56.mia.bellsouth.net. |
| 4516 | 74.78.76.147 | Augusta, ME | cpe-74-78-76-147.maine.res.rr.com. |
| 4517 | 24.115.148.110 | Lansford, PA | 24.115.148.110.res-cmts.tv13.ptd.net. |
| 4518 | 69.244.213.251 | Tallahassee, FL | c-69-244-213-251.hsd1.fl.comcast.net. |
| 4519 | 75.127.233.74 | Morganville, NJ | ool-4b7fe94a.static.optonline.net. |
| 4520 | 98.226.186.85 | Chicago, IL | c-98-226-186-85.hsd1.il.comcast.net. |
| 4521 | 108.9.70.238 | Lutz, FL | pool-108-9-70-238.tampfl.fios.verizon.net. |
| 4522 | 12.162.180.112 | Sandy Hook, KY | 12.162.180.112.MRTC.static.mrtc.com. |
| 4523 | 173.76.242.7 | Andover, MA | pool-173-76-242-7.bstnma.fios.verizon.net. |
| 4524 | 69.235.133.220 | Anaheim, CA | adsl-69-235-133-220.dsl.irvnca.pacbell.net. |
| 4525 | 70.226.71.14 | Indian River, MI | 71-14.racc2000.com. |
| 4526 | 70.228.73.107 | Akron, OH | adsl-70-228-73-107.dsl.akrnoh.ameritech.net. |
| 4527 | 76.118.119.56 | South Dartmouth, MA | c-76-118-119-56.hsd1.ma.comcast.net. |
| 4528 | 71.202.12.254 | Pleasant Hill, CA | c-71-202-12-254.hsd1.ca.comcast.net. |
| 4529 | 173.88.61.235 | Powell, OH | cpe-173-88-61-235.columbus.res.rr.com. |
| 4530 | 69.119.45.125 | Bronx, NY | ool-45772d7d.dyn.optonline.net. |
| 4531 | 67.9.146.242 | Austin, TX | cpe-67-9-146-242.austin.res.rr.com. |
| 4532 | 75.71.240.76 | Colorado Springs, CO | c-75-71-240-76.hsd1.co.comcast.net. |
| 4533 | 69.115.192.110 | Hoboken, NJ | ool-4573c06e.dyn.optonline.net. |
| 4534 | 98.113.163.26 | Cortlandt Manor, NY | pool-98-113-163-26.nycmny.fios.verizon.net. |
| 4535 | 76.116.245.181 | Philadelphia, PA | c-76-116-245-181.hsd1.nj.comcast.net. |
| 4536 | 74.94.43.242 | UNKNOWN, UNKNOWN | 74-94-43-242-Philadelphia.hfc.comcastbusiness.net. |
| 4537 | 69.247.163.7 | Kansas City, MO | c-69-247-163-7.hsd1.mo.comcast.net. |
| 4538 | 71.198.205.235 | San Jose, CA | c-71-198-205-235.hsd1.ca.comcast.net. |
| 4539 | 76.193.208.118 | Rockwall, TX | adsl-76-193-208-118.dsl.rcsntx.sbcglobal.net. |
| 4540 | 76.115.40.245 | Portland, OR | c-76-115-40-245.hsd1.or.comcast.net. |
| 4541 | 99.58.2.2 | Dallas, TX | 99-58-2-2.lightspeed.rcsntx.sbcglobal.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4542 | 12.166.25.148 | Newman, IL | 12-166-25-148.cell1net.net. |
| 4543 | 24.18.98.218 | Lacey, WA | c-24-18-98-218.hsd1.wa.comcast.net. |
| 4544 | 71.181.139.208 | Hawley, PA | pool-71-181-139-208.sctnpa.east.verizon.net. |
| 4545 | 24.192.214.172 | Roseville, MI | d192-24-172-214.try.wideopenwest.com. |
| 4546 | 67.134.193.66 | Seattle, WA | 67-134-193-66.dia.static.qwest.net. |
| 4547 | 96.227.60.118 | Newtown, PA | pool-96-227-60-118.phlapa.fios.verizon.net. |
| 4548 | 67.80.156.232 | Basking Ridge, NJ | ool-43509ce8.dyn.optonline.net. |
| 4549 | 98.248.2.7 | Vacaville, CA | c-98-248-2-7.hsd1.ca.comcast.net. |
| 4550 | 69.149.32.172 | Arlington, TX | adsl-69-149-32-172.dsl.rcsntx.swbell.net. |
| 4551 | 74.102.0.46 | Little Falls, NJ | pool-74-102-0-46.nwrknj.fios.verizon.net. |
| 4552 | 24.180.89.144 | Houghton Lake, MI | 24-180-89-144.dhcp.bycy.mi.charter.com. |
| 4553 | 98.208.217.108 | Naples, FL | c-98-208-217-108.hsd1.fl.comcast.net. |
| 4554 | 67.240.84.249 | Clifton Park, NY | cpe-67-240-84-249.nycap.res.rr.com. |
| 4555 | 207.172.169.240 | New York, NY | 207-172-169-240.c3-0.avec-ubr1.nyr-avec.ny.cable.rcn.com. |
| 4556 | 24.161.187.2 | San Diego, CA | cpe-24-161-187-2.san.res.rr.com. |
| 4557 | 98.206.22.128 | Rolling Meadows, IL | c-98-206-22-128.hsd1.il.comcast.net. |
| 4558 | 174.65.85.76 | Santee, CA | ip174-65-85-76.sd.sd.cox.net. |
| 4559 | 68.186.139.203 | Greenbrier, TN | 68-186-139-203.dhcp.jcsn.tn.charter.com. |
| 4560 | 99.155.72.14 | Cleveland, OH | adsl-99-155-72-14.dsl.bcvloh.sbcglobal.net. |
| 4561 | 68.121.19.87 | Los Angeles, CA | adsl-68-121-19-87.dsl.irvnca.pacbell.net. |
| 4562 | 72.184.113.229 | Tampa, FL | cpe-72-184-113-229.tampabay.res.rr.com. |
| 4563 | 76.26.165.29 | Vero Beach, FL | c-76-26-165-29.hsd1.fl.comcast.net. |
| 4564 | 70.16.123.206 | Pottsville, PA | pool-70-16-123-206.scr.east.verizon.net. |
| 4565 | 173.63.87.120 | Holmdel, NJ | pool-173-63-87-120.nwrknj.fios.verizon.net. |
| 4566 | 71.237.14.132 | Englewood, CO | c-71-237-14-132.hsd1.co.comcast.net. |
| 4567 | 76.178.88.18 | Yuma, AZ | CPE-76-178-88-18.natsow.res.rr.com. |
| 4568 | 69.200.234.25 | New York, NY | cpe-69-200-234-25.nyc.res.rr.com. |
| 4569 | 71.194.120.87 | Palatine, IL | c-71-194-120-87.hsd1.il.comcast.net. |
| 4570 | 68.197.83.179 | Wayne, NJ | ool-44c553b3.dyn.optonline.net. |
| 4571 | 66.74.236.224 | Huntington Beach, CA | cpe-66-74-236-224.socal.res.rr.com. |
| 4572 | 68.199.121.105 | Yonkers, NY | ool-44c77969.dyn.optonline.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4573 | 24.17.213.221 | Renton, WA | c-24-17-213-221.hsd1.wa.comcast.net. |
| 4574 | 68.228.38.131 | Tucson, AZ | ip68-228-38-131.tc.ph.cox.net. |
| 4575 | 71.242.9.246 | Philadelphia, PA | pool-71-242-9-246.phil.east.verizon.net. |
| 4576 | 24.15.180.109 | Downers Grove, IL | c-24-15-180-109.hsd1.il.comcast.net. |
| 4577 | 98.24.121.131 | Charlotte, NC | cpe-098-024-121-131.carolina.res.rr.com. |
| 4578 | 68.58.234.185 | Charleston, SC | c-68-58-234-185.hsd1.sc.comcast.net. |
| 4579 | 68.169.134.116 | Chattanooga, TN | host-68-169-134-116.MIDOLT1.epbfi.com. |
| 4580 | 75.169.40.192 | Salt Lake City, UT | 75-169-40-192.slkc.qwest.net. |
| 4581 | 66.215.113.136 | San Luis Obispo, CA | 66-215-113-136.dhcp.snlo.ca.charter.com. |
| 4582 | 24.168.122.16 | Staten Island, NY | cpe-24-168-122-16.si.res.rr.com. |
| 4583 | 76.94.74.73 | Camarillo, CA | cpe-76-94-74-73.socal.res.rr.com. |
| 4584 | 66.229.164.39 | West Palm Beach, FL | c-66-229-164-39.hsd1.fl.comcast.net. |
| 4585 | 24.173.62.147 | San Antonio, TX | rrcs-24-173-62-147.sw.biz.rr.com. |
| 4586 | 70.89.210.73 | Spokane, WA | 70-89-210-73-BusName-spokane.wa.hfc.comcastbusiness.net. |
| 4587 | 98.116.5.154 | New York, NY | pool-98-116-5-154.nycmny.fios.verizon.net. |
| 4588 | 68.38.219.119 | Cranford, NJ | c-68-38-219-119.hsd1.nj.comcast.net. |
| 4589 | 75.127.137.170 | Southold, NY | stidd.net. |
| 4590 | 76.208.55.228 | Osceola, IN | adsl-76-208-55-228.dsl.sbndin.sbcglobal.net. |
| 4591 | 174.49.44.134 | Antioch, TN | c-174-49-44-134.hsd1.tn.comcast.net. |
| 4592 | 69.119.113.98 | Yorktown Heights, NY | ool-45777162.dyn.optonline.net. |
| 4593 | 74.131.200.235 | Lexington, KY | 74-131-200-235.dhcp.insightbb.com. |
| 4594 | 64.245.71.143 | Lancaster, CA | NONE |
| 4595 | 64.68.13.160 | New Salem, ND | 64.68.13.160.westriv.com. |
| 4596 | 68.88.74.83 | Dallas, TX | adsl-68-88-74-83.dsl.rcsntx.swbell.net. |
| 4597 | 108.6.199.84 | Staten Island, NY | pool-108-6-199-84.nycmny.fios.verizon.net. |
| 4598 | 24.28.156.203 | San Antonio, TX | cpe-24-28-156-203.satx.res.rr.com. |
| 4599 | 68.122.158.15 | Los Angeles, CA | adsl-68-122-158-15.dsl.irvnca.pacbell.net. |
| 4600 | 174.54.37.43 | East Earl, PA | c-174-54-37-43.hsd1.pa.comcast.net. |
| 4601 | 68.114.103.170 | Slidell, LA | 68-114-103-170.dhcp.slid.la.charter.com. |
| 4602 | 67.172.40.13 | Taunton, MA | c-67-172-40-13.hsd1.ma.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4603 | 75.8.83.231 | San Antonio, TX | adsl-75-8-83-231.dsl.snantx.sbcglobal.net. |
| 4604 | 71.103.21.95 | Whittier, CA | pool-71-103-21-95.lsanca.dsl-w.verizon.net. |
| 4605 | 24.12.179.23 | Chicago, IL | c-24-12-179-23.hsd1.il.comcast.net. |
| 4606 | 99.185.24.141 | Saint Louis, MO | 99-185-24-141.lightspeed.stlsmo.sbcglobal.net. |
| 4607 | 75.1.80.125 | San Antonio, TX | 75-1-80-125.lightspeed.snantx.sbcglobal.net. |
| 4608 | 64.92.21.200 | Conroe, TX | lfkn-adsl-dhcp-64-92-21-200.consolidated.net. |
| 4609 | 99.159.208.145 | Orlando, FL | 99-159-208-145.lightspeed.dybhfl.sbcglobal.net. |
| 4610 | 67.11.221.247 | San Antonio, TX | cpe-67-11-221-247.satx.res.rr.com. |
| 4611 | 108.21.111.11 | Monsey, NY | pool-108-21-111-11.nycmny.fios.verizon.net. |
| 4612 | 75.108.88.25 | Conroe, TX | cdm-75-108-88-25.asbnva.dhcp.suddenlink.net. |
| 4613 | 74.77.141.236 | Buffalo, NY | cpe-74-77-141-236.buffalo.res.rr.com. |
| 4614 | 67.49.38.16 | Reseda, CA | cpe-67-49-38-16.socal.res.rr.com. |
| 4615 | 68.220.64.252 | Augusta, GA | adsl-68-220-64-252.ags.bellsouth.net. |
| 4616 | 67.78.96.145 | San Marcos, TX | rrcs-67-78-96-145.sw.biz.rr.com. |
| 4617 | 70.16.248.9 | Richmond, VA | pool-70-16-248-9.rich.east.verizon.net. |
| 4618 | 216.131.86.130 | San Francisco, CA | 130.86.131.216.client.dyn.strong-sf18.reliablehosting.com. |
| 4619 | 68.197.115.78 | Hawthorne, NJ | ool-44c5734e.dyn.optonline.net. |
| 4620 | 67.161.188.136 | Chico, CA | c-67-161-188-136.hsd1.ca.comcast.net. |
| 4621 | 72.49.172.149 | Cincinnati, OH | RO-ESR1-72-49-172-149.fuse.net. |
| 4622 | 76.105.156.71 | Portland, OR | c-76-105-156-71.hsd1.or.comcast.net. |
| 4623 | 68.196.136.181 | Watchung, NJ | ool-44c488b5.dyn.optonline.net. |
| 4624 | 71.179.241.24 | Parkville, MD | pool-71-179-241-24.bltmmd.fios.verizon.net. |
| 4625 | 99.13.45.18 | Mentor, OH | 99-13-45-18.lightspeed.bcvloh.sbcglobal.net. |
| 4626 | 174.79.0.74 | Warner Robins, GA | ip174-79-0-74.mc.at.cox.net. |
| 4627 | 76.103.213.139 | Fairfield, CA | c-76-103-213-139.hsd1.ca.comcast.net. |
| 4628 | 76.23.148.249 | Colchester, CT | c-76-23-148-249.hsd1.ct.comcast.net. |
| 4629 | 70.113.194.216 | Austin, TX | cpe-70-113-194-216.austin.res.rr.com. |
| 4630 | 206.11.245.161 | Hastings, MN | NONE |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4631 | 76.178.53.245 | Brawley, CA | CPE-76-178-53-245.natsow.res.rr.com. |
| 4632 | 69.181.45.70 | San Francisco, CA | c-69-181-45-70.hsd1.ca.comcast.net. |
| 4633 | 96.225.131.146 | Chesapeake, VA | pool-96-225-131-146.nrflva.fios.verizon.net. |
| 4634 | 173.162.67.113 | Miami, FL | 173-162-67-113-miami.hfc.comcastbusiness.net. |
| 4635 | 72.90.75.92 | Liverpool, NY | pool-72-90-75-92.syrcny.fios.verizon.net. |
| 4636 | 74.100.143.126 | Artesia, CA | pool-74-100-143-126.lsanca.fios.verizon.net. |
| 4637 | 98.118.162.50 | Buffalo, NY | pool-98-118-162-50.bflony.fios.verizon.net. |
| 4638 | 174.49.219.51 | York, PA | c-174-49-219-51.hsd1.pa.comcast.net. |
| 4639 | 66.229.114.100 | Pompano Beach, FL | c-66-229-114-100.hsd1.fl.comcast.net. |
| 4640 | 66.27.155.110 | Huntington Beach, CA | cpe-66-27-155-110.socal.res.rr.com. |
| 4641 | 207.238.140.125 | San Bruno, CA | NONE |
| 4642 | 24.186.15.31 | West Babylon, NY | ool-18ba0f1f.dyn.optonline.net. |
| 4643 | 76.169.27.221 | Los Angeles, CA | cpe-76-169-27-221.socal.res.rr.com. |
| 4644 | 68.192.53.70 | Bayonne, NJ | ool-44c03546.dyn.optonline.net. |
| 4645 | 67.185.139.42 | Bothell, WA | c-67-185-139-42.hsd1.wa.comcast.net. |
| 4646 | 173.51.252.203 | Hermosa Beach, CA | pool-173-51-252-203.lsanca.fios.verizon.net. |
| 4647 | 97.113.19.50 | Seattle, WA | 97-113-19-50.tukw.qwest.net. |
| 4648 | 68.60.176.228 | Clarkston, MI | c-68-60-176-228.hsd1.mi.comcast.net. |
| 4649 | 71.171.248.165 | Perrysville, OH | pool-71-171-248-165.chi01.dsl-w.verizon.net. |
| 4650 | 67.188.70.5 | Milpitas, CA | c-67-188-70-5.hsd1.ca.comcast.net. |
| 4651 | 173.29.146.232 | Des Moines, IA | 173-29-146-232.client.mchsi.com. |
| 4652 | 74.240.151.24 | Luling, LA | adsl-74-240-151-24.msy.bellsouth.net. |
| 4653 | 69.142.225.0 | Sellersville, PA | c-69-142-225-0.hsd1.pa.comcast.net. |
| 4654 | 70.125.153.48 | San Antonio, TX | cpe-70-125-153-48.satx.res.rr.com. |
| 4655 | 24.252.43.203 | Omaha, NE | ip24-252-43-203.om.om.cox.net. |
| 4656 | 67.180.21.68 | Cupertino, CA | c-67-180-21-68.hsd1.ca.comcast.net. |
| 4657 | 75.174.1.62 | Meridian, ID | 75-174-1-62.bois.qwest.net. |
| 4658 | 65.29.167.26 | New Berlin, WI | CPE-65-29-167-26.wi.res.rr.com. |
| 4659 | 74.178.209.20 | Orange Park, FL | adsl-74-178-209-20.jax.bellsouth.net. |
| 4660 | 174.48.176.15 | Miami, FL | c-174-48-176-15.hsd1.fl.comcast.net. |
| 4661 | 98.232.86.185 | Aberdeen, WA | c-98-232-86-185.hsd1.wa.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4662 | 69.124.140.24 | New Rochelle, NY | ool-457c8c18.dyn.optonline.net. |
| 4663 | 69.137.151.177 | Laurel, MD | c-69-137-151-177.hsd1.md.comcast.net. |
| 4664 | 68.38.76.118 | Voorhees, NJ | c-68-38-76-118.hsd1.nj.comcast.net. |
| 4665 | 76.93.218.137 | Honolulu, HI | cpe-76-93-218-137.hawaii.res.rr.com. |
| 4666 | 24.18.160.76 | Puyallup, WA | c-24-18-160-76.hsd1.wa.comcast.net. |
| 4667 | 74.74.255.188 | Rochester, NY | cpe-74-74-255-188.rochester.res.rr.com. |
| 4668 | 24.90.13.108 | Middle Village, NY | cpe-24-90-13-108.nyc.res.rr.com. |
| 4669 | 72.200.45.85 | Kenner, LA | ip72-200-45-85.no.no.cox.net. |
| 4670 | 72.225.166.65 | Brooklyn, NY | cpe-72-225-166-65.nyc.res.rr.com. |
| 4671 | 96.246.175.151 | Yonkers, NY | pool-96-246-175-151.nycmny.fios.verizon.net. |
| 4672 | 96.250.45.31 | Oakland Gardens, NY | pool-96-250-45-31.nycmny.fios.verizon.net. |
| 4673 | 68.82.106.32 | Bayville, NJ | c-68-82-106-32.hsd1.nj.comcast.net. |
| 4674 | 68.99.28.153 | Omaha, NE | ip68-99-28-153.om.om.cox.net. |
| 4675 | 74.79.12.85 | Liverpool, NY | cpe-74-79-12-85.twcny.res.rr.com. |
| 4676 | 96.237.126.16 | Everett, MA | pool-96-237-126-16.bstnma.east.verizon.net. |
| 4677 | 75.127.219.194 | Yaphank, NY | ool-4b7fdbc2.static.optonline.net. |
| 4678 | 72.187.66.217 | Tampa, FL | 217-66.187-72.tampabay.res.rr.com. |
| 4679 | 75.136.38.181 | Jasper, TN | 75-136-38-181.dhcp.jcsn.tn.charter.com. |
| 4680 | 72.226.32.213 | Saratoga Springs, NY | cpe-72-226-32-213.nycap.res.rr.com. |
| 4681 | 98.183.11.228 | Fort Walton Beach, FL | ip98-183-11-228.pn.at.cox.net. |
| 4682 | 69.29.205.148 | Columbia, MO | d14-148.rb.gh.centurytel.net. |
| 4683 | 98.183.134.198 | Newport News, VA | ip98-183-134-198.hr.hr.cox.net. |
| 4684 | 24.208.227.100 | Northville, MI | cpe-24-208-227-100.mi.res.rr.com. |
| 4685 | 68.41.106.215 | Dearborn, MI | c-68-41-106-215.hsd1.mi.comcast.net. |
| 4686 | 76.99.157.49 | New Castle, DE | c-76-99-157-49.hsd1.de.comcast.net. |
| 4687 | 74.105.91.183 | Allenhurst, NJ | pool-74-105-91-183.nwrknj.fios.verizon.net. |
| 4688 | 68.82.40.204 | West Chester, PA | c-68-82-40-204.hsd1.pa.comcast.net. |
| 4689 | 108.56.144.226 | Stafford, VA | pool-108-56-144-226.washdc.fios.verizon.net. |
| 4690 | 74.240.151.195 | Luling, LA | adsl-74-240-151-195.msy.bellsouth.net. |
| 4691 | 74.235.135.141 | Morganton, NC | adsl-74-235-135-141.clt.bellsouth.net. |
| 4692 | 65.7.207.134 | Pompano Beach, FL | adsl-065-007-207-134.sip.mia.bellsouth.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4693 | 66.158.204.174 | Tampa, FL | NONE |
| 4694 | 72.181.237.168 | Arlington, TX | cpe-72-181-237-168.tx.res.rr.com. |
| 4695 | 71.153.133.196 | Tulsa, OK | adsl-71-153-133-196.dsl.tul2ok.sbcglobal.net. |
| 4696 | 98.235.153.252 | Camp Hill, PA | c-98-235-153-252.hsd1.pa.comcast.net. |
| 4697 | 173.63.12.98 | Roselle, NJ | pool-173-63-12-98.nwrknj.fios.verizon.net. |
| 4698 | 173.170.12.8 | Lakeland, FL | cpe-173-170-12-8.tampabay.res.rr.com. |
| 4699 | 173.79.38.162 | Laurel, MD | pool-173-79-38-162.washdc.fios.verizon.net. |
| 4700 | 173.89.218.118 | Columbus, OH | cpe-173-89-218-118.insight.res.rr.com. |
| 4701 | 98.67.191.98 | Florence, SC | adsl-98-67-191-98.shv.bellsouth.net. |
| 4702 | 66.61.6.185 | Streetsboro, OH | cpe-66-61-6-185.neo.res.rr.com. |
| 4703 | 75.81.189.108 | Temecula, CA | cpe-75-81-189-108.socal.res.rr.com. |
| 4704 | 67.8.219.106 | Satellite Beach, FL | 106.219.8.67.cfl.res.rr.com. |
| 4705 | 173.71.100.132 | Trenton, NJ | pool-173-71-100-132.cmdnnj.fios.verizon.net. |
| 4706 | 66.75.98.151 | Ewa Beach, HI | cpe-66-75-98-151.hawaii.res.rr.com. |
| 4707 | 99.145.56.120 | Elmwood Park, IL | 99-145-56-120.lightspeed.chcgil.sbcglobal.net. |
| 4708 | 99.163.254.164 | Beech Grove, IN | 99-163-254-164.lightspeed.iplsin.sbcglobal.net. |
| 4709 | 70.62.54.22 | Indianapolis, IN | mail.twaycompany.com. |
| 4710 | 207.237.195.43 | New York, NY | 207-237-195-43.c3-0.avec-ubr1.nyr-avec.ny.cable.rcn.com. |
| 4711 | 76.20.11.4 | Carmichael, CA | c-76-20-11-4.hsd1.ca.comcast.net. |
| 4712 | 98.225.48.35 | Seattle, WA | c-98-225-48-35.hsd1.wa.comcast.net. |
| 4713 | 76.127.192.127 | Stonington, CT | c-76-127-192-127.hsd1.ct.comcast.net. |
| 4714 | 24.112.141.39 | Forest Hill, MD | dynamic-acs-24-112-141-39.zoominternet.net. |
| 4715 | 68.174.164.161 | New York, NY | cpe-68-174-164-161.nyc.res.rr.com. |
| 4716 | 71.61.160.101 | Fairmont, WV | c-71-61-160-101.hsd1.wv.comcast.net. |
| 4717 | 24.101.40.47 | Youngstown, OH | dynamic-acs-24-101-40-47.zoominternet.net. |
| 4718 | 76.255.118.141 | Arlington, TX | adsl-76-255-118-141.dsl.rcsntx.sbcglobal.net. |
| 4719 | 76.255.124.203 | Duncanville, TX | adsl-76-255-124-203.dsl.rcsntx.sbcglobal.net. |
| 4720 | 71.181.141.9 | Kingston, PA | pool-71-181-141-9.sctnpa.east.verizon.net. |
| 4721 | 99.93.59.94 | Kingsville, TX | adsl-99-93-59-94.dsl.crchtx.sbcglobal.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4722 | 67.169.99.139 | Berkeley, CA | c-67-169-99-139.hsd1.ca.comcast.net. |
| 4723 | 76.3.187.78 | Naples, FL | fl-76-3-187-78.dhcp.embarqhsd.net. |
| 4724 | 173.58.123.70 | Wildomar, CA | pool-173-58-123-70.lsanca.fios.verizon.net. |
| 4725 | 98.236.87.237 | Morgantown, WV | c-98-236-87-237.hsd1.wv.comcast.net. |
| 4726 | 173.190.11.7 | London, KY | h7.11.190.173.dynamic.ip.windstream.net. |
| 4727 | 71.172.120.89 | Elizabeth, NJ | pool-71-172-120-89.nwrknj.east.verizon.net. |
| 4728 | 71.185.172.40 | Bala Cynwyd, PA | pool-71-185-172-40.phlapa.fios.verizon.net. |
| 4729 | 71.177.153.82 | Rowland Heights, CA | pool-71-177-153-82.lsanca.fios.verizon.net. |
| 4730 | 24.60.95.230 | Berkley, MA | c-24-60-95-230.hsd1.ma.comcast.net. |
| 4731 | 24.74.159.254 | Charlotte, NC | cpe-024-074-159-254.carolina.res.rr.com. |
| 4732 | 74.72.67.87 | Howard Beach, NY | cpe-74-72-67-87.nyc.res.rr.com. |
| 4733 | 76.175.248.251 | Fontana, CA | cpe-76-175-248-251.socal.res.rr.com. |
| 4734 | 71.193.196.39 | Portland, OR | c-71-193-196-39.hsd1.or.comcast.net. |
| 4735 | 76.18.8.207 | Hollywood, FL | c-76-18-8-207.hsd1.fl.comcast.net. |
| 4736 | 74.79.161.216 | Auburn, NY | cpe-74-79-161-216.twcny.res.rr.com. |
| 4737 | 71.225.182.118 | Cape May, NJ | NONE |
| 4738 | 76.16.68.169 | Gurnee, IL | c-76-16-68-169.hsd1.il.comcast.net. |
| 4739 | 98.26.212.198 | Ramseur, NC | cpe-098-026-212-198.triad.res.rr.com. |
| 4740 | 98.80.137.84 | Macon, GA | adsl-98-80-137-84.mcn.bellsouth.net. |
| 4741 | 76.216.209.206 | West Bloomfield, MI | 76-216-209-206.lightspeed.wbfdmi.sbcglobal.net. |
| 4742 | 24.144.211.59 | Medina, OH | dynamic-acs-24-144-211-59.zoominternet.net. |
| 4743 | 216.195.29.215 | Shrewsbury, MA | NONE |
| 4744 | 216.249.194.28 | Larchwood, IA | 28.194.249.216.unassigned.sdncommunications.com. |
| 4745 | 68.122.88.77 | Pasadena, CA | ppp-68-122-88-77.dsl.irvnca.pacbell.net. |
| 4746 | 68.193.194.72 | Suffern, NY | ool-44c1c248.dyn.optonline.net. |
| 4747 | 76.25.119.240 | Castle Rock, CO | c-76-25-119-240.hsd1.co.comcast.net. |
| 4748 | 68.199.100.238 | Bronx, NY | ool-44c764ee.dyn.optonline.net. |
| 4749 | 71.97.60.95 | Garland, TX | pool-71-97-60-95.dfw.dsl-w.verizon.net. |
| 4750 | 24.25.239.128 | Aiea, HI | cpe-24-25-239-128.hawaii.res.rr.com. |
| 4751 | 98.109.213.109 | Hackensack, NJ | pool-98-109-213-109.nwrknj.fios.verizon.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4752 | 69.142.75.109 | Philadelphia, PA | c-69-142-75-109.hsd1.nj.comcast.net. |
| 4753 | 98.118.147.167 | Orchard Park, NY | pool-98-118-147-167.bflony.fios.verizon.net. |
| 4754 | 98.14.164.33 | New York, NY | cpe-98-14-164-33.nyc.res.rr.com. |
| 4755 | 74.233.140.208 | Boca Raton, FL | adsl-74-233-140-208.mia.bellsouth.net. |
| 4756 | 74.235.164.130 | Taylorsville, NC | adsl-74-235-164-130.clt.bellsouth.net. |
| 4757 | 69.231.127.36 | Corona, CA | adsl-69-231-127-36.dsl.irvnca.pacbell.net. |
| 4758 | 70.114.202.10 | Austin, TX | cpe-70-114-202-10.austin.res.rr.com. |
| 4759 | 66.156.106.123 | White, GA | adsl-066-156-106-123.sip.asm.bellsouth.net. |
| 4760 | 66.227.186.142 | Gaylord, MI | 66-227-186-142.dhcp.trcy.mi.charter.com. |
| 4761 | 108.6.45.73 | Holbrook, NY | pool-108-6-45-73.nycmny.fios.verizon.net. |
| 4762 | 129.44.245.43 | Lockport, NY | pool-129-44-245-43.buff.east.verizon.net. |
| 4763 | 75.31.160.46 | Selma, CA | adsl-75-31-160-46.dsl.frs2ca.sbcglobal.net. |
| 4764 | 70.240.133.148 | Arnold, MO | adsl-70-240-133-148.dsl.stlsmo.swbell.net. |
| 4765 | 67.160.52.84 | Renton, WA | c-67-160-52-84.hsd1.wa.comcast.net. |
| 4766 | 67.167.37.62 | Evergreen Park, IL | c-67-167-37-62.hsd1.il.comcast.net. |
| 4767 | 71.162.91.97 | Stoughton, MA | pool-71-162-91-97.bstnma.east.verizon.net. |
| 4768 | 67.177.80.145 | Mobile, AL | c-67-177-80-145.hsd1.al.comcast.net. |
| 4769 | 173.70.131.195 | Maplewood, NJ | pool-173-70-131-195.nwrknj.fios.verizon.net. |
| 4770 | 71.201.231.141 | Villa Park, IL | c-71-201-231-141.hsd1.il.comcast.net. |
| 4771 | 24.34.156.153 | Beverly, MA | c-24-34-156-153.hsd1.ma.comcast.net. |
| 4772 | 24.45.37.70 | West Hempstead, NY | ool-182d2546.dyn.optonline.net. |
| 4773 | 97.97.33.75 | Saint Petersburg, FL | 75-33.97-97.tampabay.res.rr.com. |
| 4774 | 69.84.113.241 | Miami Beach, FL | 69-84-113-241-dhcp.mia.fl.atlanticbb.net. |
| 4775 | 74.235.102.52 | Stanley, NC | adsl-74-235-102-52.clt.bellsouth.net. |
| 4776 | 98.221.253.57 | Wilmington, DE | c-98-221-253-57.hsd1.de.comcast.net. |
| 4777 | 66.25.42.116 | Dallas, TX | cpe-66-25-42-116.tx.res.rr.com. |
| 4778 | 75.25.145.194 | Millbrae, CA | 75-25-145-194.lightspeed.mlbrca.sbcglobal.net. |
| 4779 | 70.142.46.34 | Tulsa, OK | adsl-70-142-46-34.dsl.tul2ok.sbcglobal.net. |
| 4780 | 98.222.169.94 | Portland, IN | c-98-222-169-94.hsd1.in.comcast.net. |
| 4781 | 70.252.250.2 | Frisco, TX | NONE |
| 4782 | 75.176.35.183 | Laurinburg, NC | cpe-075-176-035-183.carolina.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4783 | 66.215.238.124 | Norco, CA | 66-215-238-124.dhcp.rvsd.ca.charter.com. |
| 4784 | 75.31.167.171 | Fresno, CA | adsl-75-31-167-171.dsl.frs2ca.sbcglobal.net. |
| 4785 | 173.54.51.162 | Bloomfield, NJ | pool-173-54-51-162.nwrknj.fios.verizon.net. |
| 4786 | 99.150.242.129 | Encinitas, CA | 99-150-242-129.lightspeed.enctca.sbcglobal.net. |
| 4787 | 173.55.84.68 | Oxnard, CA | pool-173-55-84-68.lsanca.fios.verizon.net. |
| 4788 | 67.173.45.241 | Bloomington, IN | c-67-173-45-241.hsd1.il.comcast.net. |
| 4789 | 71.165.114.95 | Whittier, CA | pool-71-165-114-95.lsanca.dsl-w.verizon.net. |
| 4790 | 67.80.35.133 | Allendale, NJ | ool-43502385.dyn.optonline.net. |
| 4791 | 71.226.98.215 | Charleston, SC | c-71-226-98-215.hsd1.sc.comcast.net. |
| 4792 | 99.27.216.15 | Harvey, IL | 99-27-216-15.lightspeed.rcsntx.sbcglobal.net. |
| 4793 | 67.183.218.67 | Seattle, WA | c-67-183-218-67.hsd1.wa.comcast.net. |
| 4794 | 174.97.178.230 | Fuquay Varina, NC | cpe-174-097-178-230.nc.res.rr.com. |
| 4795 | 71.247.32.91 | Brooklyn, NY | pool-71-247-32-91.nycmny.east.verizon.net. |
| 4796 | 99.144.253.144 | Glen Ellyn, IL | adsl-99-144-253-144.dsl.emhril.sbcglobal.net. |
| 4797 | 68.155.213.199 | Owensboro, KY | adsl-68-155-213-199.owb.bellsouth.net. |
| 4798 | 99.83.5.158 | Costa Mesa, CA | 99-83-5-158.lightspeed.irvnca.sbcglobal.net. |
| 4799 | 68.82.88.61 | Summit, NJ | c-68-82-88-61.hsd1.nj.comcast.net. |
| 4800 | 68.2.131.183 | Mesa, AZ | ip68-2-131-183.ph.ph.cox.net. |
| 4801 | 96.242.20.241 | Brick, NJ | pool-96-242-20-241.nwrknj.fios.verizon.net. |
| 4802 | 96.245.57.214 | Perkasie, PA | pool-96-245-57-214.phlapa.fios.verizon.net. |
| 4803 | 67.83.148.73 | Little Falls, NJ | ool-43539449.dyn.optonline.net. |
| 4804 | 96.250.239.230 | Staten Island, NY | pool-96-250-239-230.nycmny.fios.verizon.net. |
| 4805 | 72.250.139.70 | Sidney, MT | 72-250-139-70.midrivers.com. |
| 4806 | 69.110.149.126 | Alameda, CA | adsl-69-110-149-126.dsl.pltn13.pacbell.net. |
| 4807 | 71.93.111.22 | Walnut, CA | 71-93-111-22.dhcp.mtpk.ca.charter.com. |
| 4808 | 68.26.241.31 | Whittier, CA | 68-26-241-31.pools.spcsdns.net. |
| 4809 | 69.115.202.199 | Old Bridge, NJ | ool-4573cac7.dyn.optonline.net. |
| 4810 | 69.115.234.86 | Congers, NY | ool-4573ea56.dyn.optonline.net. |
| 4811 | 69.115.66.190 | Haskell, NJ | ool-457342be.dyn.optonline.net. |
| 4812 | 68.39.147.142 | Toms River, NJ | c-68-39-147-142.hsd1.nj.comcast.net. |
| 4813 | 76.92.223.61 | Overland Park, KS | cpe-76-92-223-61.kc.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4814 | 68.194.168.173 | Plainview, NY | ool-44c2a8ad.dyn.optonline.net. |
| 4815 | 71.243.190.185 | Buffalo, NY | pool-71-243-190-185.bflony.east.verizon.net. |
| 4816 | 24.0.149.246 | Jersey City, NJ | c-24-0-149-246.hsd1.nj.comcast.net. |
| 4817 | 68.110.195.41 | Johnston, RI | ip68-110-195-41.ri.ri.cox.net. |
| 4818 | 76.94.159.188 | Downey, CA | cpe-76-94-159-188.socal.res.rr.com. |
| 4819 | 76.99.164.89 | New Castle, DE | c-76-99-164-89.hsd1.de.comcast.net. |
| 4820 | 68.205.237.148 | Orlando, FL | 148.237.205.68.cfl.res.rr.com. |
| 4821 | 24.187.236.106 | Valhalla, NY | mail.absolutecoatings.com. |
| 4822 | 71.94.235.30 | Coos Bay, OR | 71-94-235-30.dhcp.mdfd.or.charter.com. |
| 4823 | 68.38.30.129 | Eatontown, NJ | c-68-38-30-129.hsd1.nj.comcast.net. |
| 4824 | 69.105.150.104 | Fresno, CA | NONE |
| 4825 | 72.69.241.159 | Creston, OH | pool-72-69-241-159.chi01.dsl-w.verizon.net. |
| 4826 | 24.140.48.189 | Massillon, OH | cable-48-189.sssnet.com. |
| 4827 | 24.165.92.79 | Chatsworth, CA | cpe-24-165-92-79.socal.res.rr.com. |
| 4828 | 24.187.125.205 | Belmar, NJ | ool-18bb7dcd.dyn.optonline.net. |
| 4829 | 24.189.32.131 | Long Beach, NY | ool-18bd2083.dyn.optonline.net. |
| 4830 | 68.41.89.255 | Lake Orion, MI | c-68-41-89-255.hsd1.mi.comcast.net. |
| 4831 | 24.227.182.26 | El Paso, TX | rrcs-24-227-182-26.sw.biz.rr.com. |
| 4832 | 65.79.130.27 | Bristow, VA | 27.130.79.65.gatehousenetworks.com. |
| 4833 | 69.3.193.26 | Staten Island, NY | h-69-3-193-26.nycmny83.dynamic.covad.net. |
| 4834 | 72.95.200.132 | Pittsburgh, PA | pool-72-95-200-132.pitbpa.east.verizon.net. |
| 4835 | 76.95.176.87 | Reseda, CA | cpe-76-95-176-87.socal.res.rr.com. |
| 4836 | 76.98.62.46 | Lansdowne, PA | c-76-98-62-46.hsd1.pa.comcast.net. |
| 4837 | 65.191.203.101 | Fort Bragg, NC | cpe-065-191-203-101.nc.res.rr.com. |
| 4838 | 76.235.86.24 | Alton, IL | adsl-76-235-86-24.dsl.covlil.sbcglobal.net. |
| 4839 | 99.181.233.221 | Racine, WI | 99-181-233-221.lightspeed.milwwi.sbcglobal.net. |
| 4840 | 24.51.209.39 | Fort Lauderdale, FL | weston-24.51.209.39.myacc.net. |
| 4841 | 98.237.130.1 | Tacoma, WA | c-98-237-130-1.hsd1.wa.comcast.net. |
| 4842 | 76.172.159.30 | Buena Park, CA | cpe-76-172-159-30.socal.res.rr.com. |
| 4843 | 72.129.50.179 | Huntington Beach, CA | cpe-72-129-50-179.socal.res.rr.com. |
| 4844 | 76.183.105.151 | Mckinney, TX | cpe-76-183-105-151.tx.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4845 | 72.150.250.21 | Shreveport, LA | adsl-72-150-250-21.shv.bellsouth.net. |
| 4846 | 76.31.233.80 | Sugar Land, TX | c-76-31-233-80.hsd1.tx.comcast.net. |
| 4847 | 72.221.100.224 | Bristol, RI | ip72-221-100-224.ri.ri.cox.net. |
| 4848 | 72.88.137.15 | Scotch Plains, NJ | pool-72-88-137-15.nwrknj.east.verizon.net. |
| 4849 | 72.241.40.71 | Oregon, OH | cblmdm72-241-40-71.buckeyecom.net. |
| 4850 | 76.93.199.181 | Wahiawa, HI | cpe-76-93-199-181.hawaii.res.rr.com. |
| 4851 | 173.51.162.128 | West Covina, CA | pool-173-51-162-128.lsanca.fios.verizon.net. |
| 4852 | 70.111.182.17 | East Orange, NJ | pool-70-111-182-17.nwrk.east.verizon.net. |
| 4853 | 74.162.79.199 | Melbourne, FL | adsl-74-162-79-199.mco.bellsouth.net. |
| 4854 | 97.83.29.47 | Kalamazoo, MI | 97-83-29-47.dhcp.aldl.mi.charter.com. |
| 4855 | 69.34.198.12 | Warsaw, MO | nv-69-34-198-12.sta.embarqhsd.net. |
| 4856 | 96.28.115.16 | Louisville, KY | 96-28-115-16.dhcp.insightbb.com. |
| 4857 | 75.172.8.7 | Puyallup, WA | 75-172-8-7.tukw.qwest.net. |
| 4858 | 173.71.27.147 | Denton, TX | pool-173-71-27-147.dllstx.fios.verizon.net. |
| 4859 | 98.150.148.202 | Kapaa, HI | cpe-98-150-148-202.hawaii.res.rr.com. |
| 4860 | 75.64.142.147 | Pearl, MS | c-75-64-142-147.hsd1.ms.comcast.net. |
| 4861 | 75.40.160.22 | Meriden, CT | adsl-75-40-160-22.dsl.wlfrct.sbcglobal.net. |
| 4862 | 75.85.242.255 | Bakersfield, CA | cpe-75-85-242-255.bak.res.rr.com. |
| 4863 | 173.61.34.78 | New Brunswick, NJ | pool-173-61-34-78.cmdnnj.fios.verizon.net. |
| 4864 | 98.110.164.17 | Wellesley Hills, MA | pool-98-110-164-17.bstnma.fios.verizon.net. |
| 4865 | 98.114.219.181 | Southampton, PA | pool-98-114-219-181.phlapa.fios.verizon.net. |
| 4866 | 173.76.23.204 | Wellesley, MA | pool-173-76-23-204.bstnma.fios.verizon.net. |
| 4867 | 208.104.78.178 | Rock Hill, SC | 208-104-78-178.t7.comporium.net. |
| 4868 | 67.81.82.28 | Bridgewater, NJ | ool-4351521c.dyn.optonline.net. |
| 4869 | 98.19.183.155 | Mount Vernon, KY | h155.183.19.98.dynamic.ip.windstream.net. |
| 4870 | 174.51.68.209 | Denver, CO | c-174-51-68-209.hsd1.co.comcast.net. |
| 4871 | 174.65.95.19 | El Cajon, CA | ip174-65-95-19.sd.sd.cox.net. |
| 4872 | 67.250.84.192 | Palisades Park, NJ | cpe-67-250-84-192.nj.res.rr.com. |
| 4873 | 75.80.211.168 | Honolulu, HI | cpe-75-80-211-168.hawaii.res.rr.com. |
| 4874 | 98.227.100.57 | Lake Forest, IL | c-98-227-100-57.hsd1.il.comcast.net. |
| 4875 | 76.108.167.59 | Boca Raton, FL | c-76-108-167-59.hsd1.fl.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4876 | 98.221.216.238 | Flemington, NJ | c-98-221-216-238.hsd1.nj.comcast.net. |
| 4877 | 64.253.13.155 | Bluffton, SC | 64.253.13.155.dyn-cm-pool83.pool.hargray.net. |
| 4878 | 76.171.223.61 | South El Monte, CA | cpe-76-171-223-61.socal.res.rr.com. |
| 4879 | 70.23.22.196 | East Elmhurst, NY | pool-70-23-22-196.ny325.east.verizon.net. |
| 4880 | 70.46.148.170 | Greenville, SC | 70.46.148.170.nw.nuvox.net. |
| 4881 | 24.59.17.18 | Syracuse, NY | cpe-24-59-17-18.twcny.res.rr.com. |
| 4882 | 72.184.168.165 | Pinellas Park, FL | cpe-72-184-168-165.tampabay.res.rr.com. |
| 4883 | 72.189.211.174 | Oviedo, FL | 174.211.189.72.cfl.res.rr.com. |
| 4884 | 75.74.42.97 | Boca Raton, FL | c-75-74-42-97.hsd1.fl.comcast.net. |
| 4885 | 207.172.63.209 | Catasauqua, PA | NONE |
| 4886 | 208.132.238.45 | New York, NY | NONE |
| 4887 | 38.101.100.67 | Orlando, FL | NONE |
| 4888 | 71.115.244.144 | Kennewick, WA | pool-71-115-244-144.spknwa.dsl-w.verizon.net. |
| 4889 | 71.125.79.8 | South Plainfield, NJ | pool-71-125-79-8.nwrknj.east.verizon.net. |
| 4890 | 71.170.66.40 | Rowlett, TX | pool-71-170-66-40.dllstx.fios.verizon.net. |
| 4891 | 65.8.48.243 | Fort Pierce, FL | adsl-65-8-48-243.mia.bellsouth.net. |
| 4892 | 71.212.78.3 | Tacoma, WA | 71-212-78-3.tukw.qwest.net. |
| 4893 | 128.205.84.233 | Buffalo, NY | dhcp084-233.openport.buffalo.edu. |
| 4894 | 76.217.58.5 | Chicago, IL | adsl-76-217-58-5.dsl.chcgil.sbcglobal.net. |
| 4895 | 76.22.112.22 | Lacey, WA | c-76-22-112-22.hsd1.wa.comcast.net. |
| 4896 | 71.197.245.165 | Seattle, WA | c-71-197-245-165.hsd1.wa.comcast.net. |
| 4897 | 67.85.14.18 | Florham Park, NJ | ool-43550e12.dyn.optonline.net. |
| 4898 | 68.188.166.84 | Midland, MI | 68-188-166-84.dhcp.bycy.mi.charter.com. |
| 4899 | 216.16.97.189 | Lennox, SD | lennoxdhcp-189.216-16-97.knology.net. |
| 4900 | 68.6.109.22 | Santa Barbara, CA | ip68-6-109-22.sb.sd.cox.net. |
| 4901 | 74.235.130.104 | Forest City, NC | adsl-74-235-130-104.clt.bellsouth.net. |
| 4902 | 24.15.210.136 | Palatine, IL | c-24-15-210-136.hsd1.il.comcast.net. |
| 4903 | 69.115.242.240 | Marlboro, NJ | ool-4573f2f0.dyn.optonline.net. |
| 4904 | 69.116.194.222 | Hackensack, NJ | ool-4574c2de.dyn.optonline.net. |
| 4905 | 69.134.58.236 | Durham, NC | cpe-069-134-058-236.nc.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4906 | 24.188.150.135 | Brooklyn, NY | ool-18bc9687.dyn.optonline.net. |
| 4907 | 75.142.59.246 | San Gabriel, CA | 75-142-59-246.static.mtpk.ca.charter.com. |
| 4908 | 209.203.104.146 | San Diego, CA | 209-203-104-146.static.twtelecom.net. |
| 4909 | 98.113.190.52 | Staten Island, NY | pool-98-113-190-52.nycmny.fios.verizon.net. |
| 4910 | 68.81.207.254 | Sewell, NJ | c-68-81-207-254.hsd1.pa.comcast.net. |
| 4911 | 74.240.151.160 | Luling, LA | adsl-74-240-151-160.msy.bellsouth.net. |
| 4912 | 68.88.202.54 | Mesquite, TX | adsl-68-88-202-54.dsl.rcsntx.swbell.net. |
| 4913 | 74.242.225.117 | Raleigh, NC | adsl-74-242-225-117.rmo.bellsouth.net. |
| 4914 | 75.172.8.71 | Puyallup, WA | 75-172-8-71.tukw.qwest.net. |
| 4915 | 75.21.193.254 | Chicago, IL | adsl-75-21-193-254.dsl.chcgil.sbcglobal.net. |
| 4916 | 75.72.148.32 | Minneapolis, MN | c-75-72-148-32.hsd1.mn.comcast.net. |
| 4917 | 38.105.129.226 | New York, NY | NONE |
| 4918 | 108.0.230.235 | Montclair, CA | pool-108-0-230-235.lsanca.fios.verizon.net. |
| 4919 | 108.25.57.167 | Mays Landing, NJ | NONE |
| 4920 | 12.198.51.130 | UNKNOWN, UNKNOWN | 12-198-51-130att-inc.com. |
| 4921 | 173.175.112.11 | San Antonio, TX | cpe-173-175-112-11.satx.res.rr.com. |
| 4922 | 173.48.121.82 | Marlborough, MA | pool-173-48-121-82.bstnma.fios.verizon.net. |
| 4923 | 173.65.182.160 | Tampa, FL | pool-173-65-182-160.tampfl.fios.verizon.net. |
| 4924 | 184.153.230.10 | Canastota, NY | cpe-184-153-230-10.twcny.res.rr.com. |
| 4925 | 184.40.2.103 | Lake Charles, LA | adsl-184-40-2-103.lft.bellsouth.net. |
| 4926 | 184.56.208.243 | Cleveland, OH | cpe-184-56-208-243.neo.res.rr.com. |
| 4927 | 184.59.185.2 | Avon, OH | cpe-184-59-185-2.neo.res.rr.com. |
| 4928 | 184.78.33.208 | Chicago, IL | 184-78-33-208.chi.clearwire-wmx.net. |
| 4929 | 184.96.152.156 | Loveland, CO | 184-96-152-156.hlrn.qwest.net. |
| 4930 | 207.237.76.12 | New York, NY | 207-237-76-12.c3-0.nyw-ubr1.nyr-nyw.ny.cable.rcn.com. |
| 4931 | 24.10.222.109 | Salt Lake City, UT | c-24-10-222-109.hsd1.ut.comcast.net. |
| 4932 | 24.107.70.83 | Chesterfield, MO | 24-107-70-83.dhcp.stls.mo.charter.com. |
| 4933 | 24.12.191.234 | Evanston, IL | c-24-12-191-234.hsd1.il.comcast.net. |
| 4934 | 24.130.114.172 | San Francisco, CA | c-24-130-114-172.hsd1.ca.comcast.net. |
| 4935 | 24.193.139.124 | Fresh Meadows, NY | cpe-24-193-139-124.nyc.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4936 | 24.193.3.206 | Forest Hills, NY | cpe-24-193-3-206.nyc.res.rr.com. |
| 4937 | 24.90.147.29 | Flushing, NY | cpe-24-90-147-29.nyc.res.rr.com. |
| 4938 | 4.226.222.149 | Cleveland, TX | dialup-4.226.222.149.Dial1.Dallas1.Level3.net. |
| 4939 | 4.253.63.107 | Willis, TX | dialup-4.253.63.107.Dial1.Dallas1.Level3.net. |
| 4940 | 64.126.82.140 | Lenexa, KS | 64-126-82-140.dyn.everestkc.net. |
| 4941 | 65.184.212.187 | Jacksonville, NC | cpe-065-184-212-187.ec.res.rr.com. |
| 4942 | 66.26.127.154 | Columbia, SC | cpe-066-026-127-154.sc.res.rr.com. |
| 4943 | 66.61.8.29 | Streetsboro, OH | cpe-66-61-8-29.neo.res.rr.com. |
| 4944 | 67.160.55.17 | Kent, WA | c-67-160-55-17.hsd1.wa.comcast.net. |
| 4945 | 67.180.129.35 | San Jose, CA | c-67-180-129-35.hsd1.ca.comcast.net. |
| 4946 | 67.84.194.234 | Englishtown, NJ | ool-4354c2ea.dyn.optonline.net. |
| 4947 | 68.109.116.228 | Glastonbury, CT | ip68-109-116-228.ri.ri.cox.net. |
| 4948 | 68.109.143.52 | Scottsdale, AZ | ip68-109-143-52.ph.ph.cox.net. |
| 4949 | 68.191.138.99 | Athens, AL | 68-191-138-99.dhcp.dctr.al.charter.com. |
| 4950 | 68.32.5.105 | Egg Harbor City, NJ | c-68-32-5-105.hsd1.nj.comcast.net. |
| 4951 | 68.41.231.183 | Saint Clair Shores, MI | c-68-41-231-183.hsd1.mi.comcast.net. |
| 4952 | 68.5.142.198 | Newport Coast, CA | ip68-5-142-198.oc.oc.cox.net. |
| 4953 | 68.51.154.83 | Savannah, GA | c-68-51-154-83.hsd1.ga.comcast.net. |
| 4954 | 68.62.209.36 | Huntsville, AL | c-68-62-209-36.hsd1.al.comcast.net. |
| 4955 | 68.83.65.95 | Mount Holly, NJ | c-68-83-65-95.hsd1.nj.comcast.net. |
| 4956 | 69.206.167.219 | Middletown, NY | cpe-69-206-167-219.hvc.res.rr.com. |
| 4957 | 69.8.139.194 | Merrimac, WI | NONE |
| 4958 | 70.115.181.114 | Weslaco, TX | cpe-70-115-181-114.rgv.res.rr.com. |
| 4959 | 70.131.101.172 | Naperville, IL | adsl-70-131-101-172.dsl.emhril.sbcglobal.net. |
| 4960 | 70.138.68.156 | Pearland, TX | 70-138-68-156.lightspeed.hstntx.sbcglobal.net. |
| 4961 | 70.171.7.81 | Gainesville, FL | ip70-171-7-81.ga.at.cox.net. |
| 4962 | 70.226.204.113 | Springfield, IL | ppp-70-226-204-113.dsl.spfdil.ameritech.net. |
| 4963 | 71.161.247.111 | Berwick, PA | pool-71-161-247-111.sctnpa.east.verizon.net. |
| 4964 | 71.179.83.58 | Columbia, MD | pool-71-179-83-58.bltmmd.fios.verizon.net. |
| 4965 | 71.227.109.46 | Auburn Hills, MI | c-71-227-109-46.hsd1.mi.comcast.net. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4966 | 71.235.240.116 | West Hartford, CT | c-71-235-240-116.hsd1.ct.comcast.net. |
| 4967 | 71.55.13.142 | Ocala, FL | fl-71-55-13-142.dhcp.embarqhsd.net. |
| 4968 | 72.187.10.89 | Tampa, FL | 89-10.187-72.tampabay.res.rr.com. |
| 4969 | 72.225.254.231 | New York, NY | cpe-72-225-254-231.nyc.res.rr.com. |
| 4970 | 72.87.235.70 | Lancaster, CA | pool-72-87-235-70.lsanca.dsl-w.verizon.net. |
| 4971 | 74.130.170.56 | Louisville, KY | 74-130-170-56.dhcp.insightbb.com. |
| 4972 | 74.130.203.28 | Louisville, KY | 74-130-203-28.dhcp.insightbb.com. |
| 4973 | 74.46.202.188 | Le Center, MN | 74-46-202-188.dr01.jrdn.mn.frontiernet.net. |
| 4974 | 74.96.87.214 | Alexandria, VA | pool-74-96-87-214.washdc.fios.verizon.net. |
| 4975 | 75.149.133.5 | Shelton, CT | 75-149-133-5-Connecticut.hfc.comcastbusiness.net. |
| 4976 | 75.23.72.240 | Peoria, IL | adsl-75-23-72-240.dsl.peoril.sbcglobal.net. |
| 4977 | 75.58.152.141 | Arlington, TX | adsl-75-58-152-141.dsl.rcsntx.sbcglobal.net. |
| 4978 | 75.71.227.193 | Colorado Springs, CO | c-75-71-227-193.hsd1.co.comcast.net. |
| 4979 | 75.72.213.168 | Minneapolis, MN | c-75-72-213-168.hsd1.mn.comcast.net. |
| 4980 | 76.104.43.101 | Richmond, VA | c-76-104-43-101.hsd1.va.comcast.net. |
| 4981 | 76.109.176.236 | Pompano Beach, FL | c-76-109-176-236.hsd1.fl.comcast.net. |
| 4982 | 76.121.168.116 | Seattle, WA | c-76-121-168-116.hsd1.wa.comcast.net. |
| 4983 | 76.125.113.240 | Sherwood, AR | c-76-125-113-240.hsd1.ar.comcast.net. |
| 4984 | 76.167.104.180 | Ontario, CA | cpe-76-167-104-180.socal.res.rr.com. |
| 4985 | 76.188.195.218 | Akron, OH | cpe-76-188-195-218.neo.res.rr.com. |
| 4986 | 76.189.3.161 | Cleveland, OH | cpe-76-189-3-161.neo.res.rr.com. |
| 4987 | 76.244.170.11 | Bakersfield, CA | adsl-76-244-170-11.dsl.bkfd14.sbcglobal.net. |
| 4988 | 76.255.115.176 | Dallas, TX | adsl-76-255-115-176.dsl.rcsntx.sbcglobal.net. |
| 4989 | 76.26.178.107 | Orlando, FL | c-76-26-178-107.hsd1.fl.comcast.net. |
| 4990 | 76.93.210.191 | Honolulu, HI | cpe-76-93-210-191.hawaii.res.rr.com. |
| 4991 | 96.19.61.215 | Ocean Springs, MS | NONE |
| 4992 | 96.252.59.169 | Wareham, MA | pool-96-252-59-169.bstnma.fios.verizon.net. |
| 4993 | 98.116.18.64 | Armonk, NY | pool-98-116-18-64.nycmny.fios.verizon.net. |
| 4994 | 98.117.142.234 | Everett, WA | pool-98-117-142-234.sttlwa.fios.verizon.net. |
| 4995 | 98.154.86.211 | Los Angeles, CA | cpe-98-154-86-211.socal.res.rr.com. |
| 4996 | 98.157.221.134 | Terre Haute, IN | cpe-98-157-221-134.ma.res.rr.com. |

| Doe # | IP address | Estimated location[1] | Reverse DNS name |
|---|---|---|---|
| 4997 | 98.163.113.112 | Fairfax Station, VA | ip98-163-113-112.dc.dc.cox.net. |
| 4998 | 98.178.132.236 | Owasso, OK | ip98-178-132-236.ok.ok.cox.net. |
| 4999 | 98.212.148.139 | Urbana, IL | c-98-212-148-139.hsd1.il.comcast.net. |
| 5000 | 98.217.39.166 | Tewksbury, MA | c-98-217-39-166.hsd1.ma.comcast.net. |
| 5001 | 98.25.209.209 | Irmo, SC | cpe-098-025-209-209.sc.res.rr.com. |
| 5002 | 98.250.46.128 | Fort Gratiot, MI | c-98-250-46-128.hsd1.mi.comcast.net. |
| 5003 | 98.64.41.29 | Miami, FL | adsl-98-64-41-29.mia.bellsouth.net. |
| 5004 | 98.92.65.54 | Atlanta, GA | adsl-98-92-65-54.asm.bellsouth.net. |
| 5005 | 99.104.9.236 | Dallas, TX | adsl-99-104-9-236.dsl.rcsntx.sbcglobal.net. |
| 5006 | 99.106.235.159 | Dallas, TX | adsl-99-106-235-159.dsl.rcsntx.sbcglobal.net. |
| 5007 | 99.142.2.44 | Naperville, IL | adsl-99-142-2-44.dsl.emhril.sbcglobal.net. |
| 5008 | 99.19.81.24 | Dayton, OH | 99-19-81-24.lightspeed.akrnoh.sbcglobal.net. |
| 5009 | 99.61.250.62 | Grand Rapids, MI | adsl-99-61-250-62.dsl.klmzmi.sbcglobal.net. |
| 5010 | 173.3.44.22 | Edison, NJ | ool-ad032c16.dyn.optonline.net. |
| 5011 | 24.185.173.204 | Wyandanch, NY | ool-18b9adcc.dyn.optonline.net. |